**efi global**

# COMBUSTION BYPRODUCT (CBP) DAMAGE ASSESSMENT & REMEDIATION PROTOCOL

**Project Location:**

Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308

**Prepared For:**
Sedgwick
5871 Glenridge Dr, Ste. 395
Atlanta GA 30328
Attention: Patrick Washington

**Insured:**
Landmark Condominiums
Claim Reference #: ATL244446290
Date of Loss: January 17, 2024

**Prepared by:**

EFI Global, Inc.
2150 Northmont Parkway, Suite F
Duluth, Georgia 30096

**EFI File No. 032.03890**

**Date:  March 1, 2024**

efi global

# TABLE OF CONTENTS

INTRODUCTION ........................................................................................................................... 1

BUILDING DESCRIPTION ............................................................................................................. 2

BACKGROUND ............................................................................................................................. 3

ASSESSMENT METHODOLOGY ................................................................................................. 4

SCIENTIFIC MEASUREMENTS .................................................................................................... 4

GENERAL OBSERVATIONS ......................................................................................................... 5

COMBUSTION BYPRODUCT TESTING ....................................................................................... 7

ASBESTOS AND LEAD TESTING ............................................................................................. 10

CONCLUSIONS .......................................................................................................................... 13

RECOMMENDATIONS ................................................................................................................ 14

LIMITATIONS .............................................................................................................................. 15

CLOSING .................................................................................................................................... 15

**Appendices:**

A    Photograph Report
B    Sample Location Diagrams – CBP
C    Sample Results Pattern Map – CBP
D    Combustion Byproducts Laboratory Analytical Report and Chain of Custody
E    Sample location Diagrams - Asbestos
F    Asbestos Laboratory Analytical Report and Chain of Custody – Bulk
G    Asbestos Laboratory Analytical Report and Chain of Custody – Wipe
H    Asbestos Laboratory Analytical Report and Chain of Custody – Air
I    Remediation Protocol

**Attachments:**

1.    Damage Diagrams



# INTRODUCTION

EFI Global, Inc. (EFI) was retained by Sedgwick to perform a combustion byproduct (CBP) damage assessment at Landmark Condominiums located at 215 Piedmont Avenue in Atlanta, Georgia. The assessment was completed in response to a fire that reportedly occurred on the first floor on January 17, 2024. The fire caused localized damage to building materials and contents within Suite C4 and C5, which included walls, ceilings, and flooring finishes as well as some exposed HVAC, plumbing, and electrical components. Secondary smoke and fire residue impacts were reported by residents and the remediation contractor EPIC Restoration (EPIC) within multiple levels of the property from the second floor to the twenty-second floor. Representatives from EPIC and Strategic Claims Consultants (Strategic), were present during each site inspection to facilitate access to rooms and to review background information related to the loss and response actions to date.

In conjunction with the scope of assessment services involving the structure, EFI performed the following functions:

- Visual inspection of finishes and components for identification of discernible CBP impacts.
- Collection of photographs to identify impacted substrates and document assessment actions.
- Collection of moisture readings, thermal imaging, and borescope imaging to identify impacted substrates.
- Collection of surface samples for laboratory analysis of CBP concentrations to inform recommendations.
- Collection of asbestos samples from building materials, surfaces, and air to inform recommendations.
- Review of third-party documentation related to previous assessment or response actions.
- Development of remediation recommendations and an assessment report.

Selected annotated photographs from the assessment are included in **Appendix A**. Additional photographs are available upon request. CBP sample location diagrams are included in **Appendix B**. The CBP sample pattern diagram is included in **Appendix C**. CBP laboratory sampling results are provided in **Appendix D**. Asbestos sample location diagrams are provided in **Appendix E**. Asbestos bulk laboratory sampling results are provided in **Appendix F**. Asbestos surface wipe sample results are provided in **Appendix G**. Asbestos air sample results are provided in **Appendix H**. EFI's recommended remediation protocol is provided in **Appendix I**, and the damage diagrams are included as **Attachment 1.**

In response to this assignment, EFI provided Industrial Hygienists including, Mrs. Karen Phegley (CIH), Mr. Alexander Smith, Mr. Ben LeBlanc, Mr. Jesus Cardenas, and Mr. John Kinder to assess the property. Assessments were performed on January 30-31, February 1-2, 12, and 20, 2024. EFI's Industrial Hygienist, Alexander Smith, is also an American Council for Accreditation (ACAC) Certified Fire and Smoke Damage Consultant (CFSC #2401102).

This report contains a discussion of the information gathered during the assessment and conclusions with respect to the conditions observed during EFI's inspection. The conclusions contained herein are based on information available to date. EFI reserves the right to clarify, update, and/or revise these conclusions should additional information become available after the submittal of the report.



## BUILDING DESCRIPTION

The subject property is a 22-story condominium building originally constructed in 1963. The exterior structure includes concrete, brick and stucco finishes, glass and metal framed windows, and a membrane parapet wall roof.

The basement includes mechanical, HVAC, and plumbing rooms, an electrical panel room, a trash incinerator room, laundry room, fitness center, bathrooms, tenant storage rooms, an elevator lobby, and some administrative offices. The first floor includes administrative offices, business offices and tenant spaces, an elevator lobby, and reception area. The remaining floors between 2-22 include common area hallways, an electrical and janitorial room, two stairwell access points, and an elevator lobby for each grouping of condominium units on each floor.

Typical interior finishes within the structure include:

- Drywall and plaster ceilings with ceiling tiles present in some areas.

- Primarily plaster walls, although drywall was present in some renovated areas and in the first-floor suites and common areas.

- Wood and carpet flooring in common area hallways, tile flooring in the lobby and first floor areas, unpainted concrete flooring in utility rooms or other areas, and some vinyl floor tiles present in residence condominiums.

- Wood cabinetry in kitchens of residence units.

- Framing and structural materials include a combination of wood and metal studs, plaster brick, brick and mortar (e.g., interstitial cavities), CMU, and poured concrete (e.g., elevator shafts and subfloors).

- Stairwells are unfinished with painted concrete throughout all levels, and the majority of rooms within the basement were unfinished apart from some ceiling tile grids and administrative areas.

- No fireproofing on structural materials was observed during the course of EFI's assessment, although these materials should be reported upon discovery if they are present and will be disturbed within work areas.

In general, the main categories of HVAC systems are comprised of:

- Air handling units and ducting originating within the basement servicing the basement and first floor spaces.

- Air handling units and ducting originating from the basement servicing the common area hallways on floors 2-22.

- Independent radiator PTAC units servicing each condominium residence.



- Ventilation fans exhausting air through roof vents from continuous plumbing chases between floors 2-22. It appeared that these were intended to draw ventilated air from kitchens and bathrooms, and the location of these vents are outlined on the roof diagram of **Attachment 1.**

  o Passive ventilation ducts opening directly into the plumbing chases from the kitchen and bathrooms on floors 2-22. These ducts are not interconnected with other components and appear to be designed for ventilating air from kitchens and bathrooms through the roof vents.

The elevator shaft and associated areas include:

- Poured concrete with no observable fireproofing, or surfacing materials were present within the shaft or the pit. There were some unfinished drywall sheets at the top of the shaft prior to the elevator equipment room.

- Three cable car systems with equipment located in a rooftop mechanical room.


## BACKGROUND

At the time of EFI's assessment, the following conditions or observations related to the loss were reported by the insured representatives, EPIC representatives, or residents within the structure. Strategic representatives coordinated access to individually owned condominium units and other areas during each visit and provided insight regarding the initial conditions present following the loss. Strategic also provided digital copies of all available building architectural design plans, which EFI reviewed during the assessment and development of this report.

Prior to and during the course of EFI's assessment, EPIC reportedly had performed the following remediation or assessment actions within the structure. This is not intended to be an all-inclusive list:

- Water extraction as needed from the areas where fire suppression occurred.

- Stabilization of moisture impacted materials as necessary within work areas.

- Initial cleanup and removal of bulk debris and contaminated building materials near the origin of loss on the first floor.

- Performance of ceiling tile and pipe insulation asbestos abatement within the first-floor areas near the origin of loss. Hard barrier containments were also installed between the origin of loss area and the main common area of the first floor.

- Exposed surface cleaning was reportedly performed with a HEPA vacuum and hand wiping within all common areas, hallways, and stairwells on floors 2-22. Additionally, cleaning was performed within elevator cars and throughout the common areas and rooms of the basement and first floor.

  o A select group of condominium units were cleaned at the request or expense of individual property owners. It was reported that this included approximately 5 units in total; however, a unit list was not provided to EFI at the time of this report.



- Air scrubbers and deodorizing machines were placed in common areas on each level of the building to control odor, and potential particle resuspension.

- An HVAC contractor, Air Quality Systems (AQS), was engaged to evaluate system designs, impacts, and eventually to prepare a remediation plan.  EFI met with this contractor onsite on February 12, 2024, to review conditions and system designs.

EFI interviewed several residents of condominium units within the structure and visible smoke was reported within their units along with surface deposition. This included units across multiple levels of the upper, middle, and lower portions of the structure on both the east and west side. Some residents on the 22nd floor indicated that they were unable to evacuate due to the volume of smoke within their unit and reportedly leaned out of the window until conditions improved.


## ASSESSMENT METHODOLOGY

When evaluating impacts and developing remediation recommendations, a qualified Industrial Hygienist (IH) or indoor environmental professional (IEP) should determine assessment methods and develop recommendations. The IH EFI assigned to perform the assessment and develop recommendations, Alexander Smith, is also a Certified Fire and Smoke Damage Consultant (CFSC #2401102). This applicable credential aids with the proper implementation of assessment strategies and development of remediation recommendations.

The scope of EFI's assessment services involved the following:

1. Met onsite with Strategic representatives, contractor representatives, and insured representatives to discuss loss conditions and responses to date.
2. Discussed the scope of EFI's assessment services with all on-site parties.
3. Collected moisture readings, thermal images, and climate readings from impacted rooms or areas as needed to inform recommendations.
4. Performed a visual inspection of the interior building material surfaces or facility components to identify water or CBP impacts. This included assessment and sample collection from accessible sections of exposed surfaces, wall cavities, interstitial spaces, HVAC systems, and electrical components.
5. Collected photographs and field documentation involving the assessment.
6. Collected bulk, air, and surface samples from impacted areas for asbestos analysis.


## SCIENTIFIC MEASUREMENTS

### Temperature and Humidity Measurements

EFI collected relative humidity and temperature readings from interior spaces to evaluate climate conditions that may be conducive to mold growth or contribute to proliferation.  Temperature (°F) and relative humidity (% RH) readings were collected within the impacted areas of the facility.  Mold requires specific conditions including the presence of a food source and moisture to grow.  Food sources for mold can involve a variety of organic materials, including settled dust on a surface and/or cellulose-based based building materials like drywall or wood.  A material does not need to be wet from direct moisture impact (e.g., plumbing leak) in order to support mold growth or proliferation on its surface.  Elevated humidity



within a space can lead to mold growth and proliferation across a wide variety of surfaces, especially over prolonged periods of time.

ASHRAE, The American Society of Heating, Refrigerating and Air Conditioning Engineers, standard 55-1992, Thermal Environmental Conditions for Human Occupancy, states that the ranges for temperature (°F) and relative humidity (% RH) for the summer and winter months should be 73°F – 79°F and 40 – 60% RH and 69°F – 76°F and 30 – 50% RH, respectively.  Additionally, the American Society of Heating, Refrigerating and Air-Conditioning Engineers, (ASHRAE Standard 62.1-2016) recommends that relative humidity in occupied spaces be controlled to less than 65% to reduce the likelihood of conditions that can lead to microbial (i.e., mold) growth.  The Environmental Protection Agency (EPA) published recommended guidelines on moisture and humidity control within their document Mold Remediation in Schools and Commercial Buildings which recommend maintaining humidity below 60% to minimize conditions conducive to mold growth or proliferation from humidity sources.  Levels of relative humidity above the EPA and ASHRAE thresholds can promote the growth of mold on surfaces of building materials and contents beyond areas with localized moisture damage (e.g., roof or window leaks).

The relative humidity readings collected by EFI within the interior rooms were below both the EPA and ASHRAE guidelines for interior spaces and not conducive to mold growth.  These readings should be periodically collected and documented within work areas during the project to ensure conditions are maintained within the appropriate range.

*Moisture Content and Thermal Imaging*

Interior building finishes were scanned with a FLIR E8 infrared thermal imager to identify thermal anomalies attributed to abnormal moisture content levels.  Where thermal anomalies were observed, the moisture content of the building materials was further investigated using a *Protimeter Surveymaster* inductive-type moisture meter. Thermal anomalies indicative of moisture impact associated with the loss were not identified within the remaining materials at the time of assessment.

Moisture content (MC) readings were primarily collected utilizing a *Protimeter Surveymaster*.  The moisture meter is designed to detect moisture levels in wood, concrete, EFIS, drywall, and other materials.  The *Protimeter Surveymaster* moisture meter has two modes of operation - search and measure.  The search mode of measurement is not adversely affected by the presence of surface moisture.  The non-invasive or search mode can measure to a depth of 3/4 in. (19 mm) into a material and the measure or pin mode can measure up to a depth of 1/2 in. (12.7 mm).  The *Protimeter Surveymaster* incorporates a digital display that is synchronized with a color-coded LED scale.  The LED scale indicates the material's moisture condition. Green zone readings (70-169) represent a safe dry state, yellow zone readings (170-199) represent a borderline state, and the red zone (200-999) represents a damp/wet condition.  Elevated moisture readings were not identified within the remaining building materials that would be associated with loss conditions.

## GENERAL OBSERVATIONS

At the time of EFI's assessment the following conditions were observed related to the structure:

*First floor conditions*

- Asbestos containing ceiling tiles had been removed in several suites of the first floor in addition to pipe insulation around the concrete decking above suites C4 and C5.



- Some test cleaning was taking place on concrete surfaces near the loss origin to determine if hand cleaning with a degreaser would be sufficient to remove adhered fire residue.
  - The extent of fire residue deposition within the ceiling interstitial spaces was less prominent within the central and east side of the first floor opposite the fire source.
- Although EPIC had wiped down the majority of exposed surfaces in common areas outside of the abatement enclosure, CBP deposition was discernible both above and below the ceiling grid.
- Within the abatement enclosure, CBP infiltration was evident within penetrations through the CMU walls, and through penetrations for plumbing leading up to the second-floor interstitial cavity. This was the one of the main pathways of smoke through the structure as these openings were exposed in the interstitial ceiling space across the first floor and not sealed.
- Deposition patterns were observed around the exposed openings to some electrical components (e.g., panels, wiring boxes) and adjacent surfaces that would be consistent with CBP impacts on interior surfaces.

_Basement conditions_

- Similar conditions were observed in the basement with discernible CBP deposition below the ceiling grid, although the extent of impacts was relatively less than on the first floor.
- CBP deposition was identified within both the east and west ends of the basement rooms.
- Although a direct stairwell to the first floor isn't present, penetrations for plumbing, HVAC, and electrical systems running through the first-floor concrete decking provided an additional pathway for smoke distribution.
- Deposition patterns were observed around the exposed openings to some electrical components (e.g., panels, wiring boxes) and adjacent surfaces that would be consistent with CBP impacts on interior surfaces.

_Patterns on residence floors 2-22_

- Although EPIC had wiped down the majority of exposed surfaces in common areas, CBP deposition was discernible along transition surfaces (e.g., door jambs, door hinges), around electrical bus duct penetrations off the common hall, and above the ceiling grid where they had not yet cleaned.
  - Although these patterns were discernible at all levels of the structure from floors 2-22, they were more prominent on the upper floors (i.e., 20-22) where smoke likely accumulated due to the stack effect, as it was carried up through stairwells, the elevator shaft, or other penetrations.
- Within residence units, discernible impacts were more prominent adjacent to the plumbing interstitial vents of the kitchen and bathrooms; however, deposition was also identified in adjacent rooms and within living rooms or foyers.
  - EFI inspected numerous plumbing interstitial cavities both through existing openings in units undergoing renovation and through the vent ducts using a borescope. Representative photographs of the interstitial chases will be provided in **Appendix A.**
  - Similar CBP deposition patterns were observed around light fixtures and outlet boxes that were specifically located along the chase walls for the kitchen and bathroom.
- Within the 08 and 09 stack of units above the fire origin on the western front elevation, CBP deposition patterns were identified around the PTAC units. This appeared consistent in part with smoke infiltration through the outdoor air vents connected to those units. These vents would

**efi global**

have been positioned above the smoke plume as it was ventilating to the exterior along the front elevation during the fire.

- o Also, the PTAC radiator units on the second floor had penetrations for water or conduit lines that were exposed above the first-floor ceiling space, which could explain the patterns observed around the base of PTACs on that level.
- Within the stairwells and utility closets on multiple floors, there appeared to be some instances of fire residue entrainment behind those ceiling light fixtures installed to concrete ceilings.
- Within the electrical rooms on each residence floor there appeared to be a consistent pattern of CBP deposition around the floor-to-floor penetrations for the electrical bus duct. This penetration is opened in the electrical room on the first floor near the origin of loss, and there are gaps around the concrete penetrations that likely facilitated smoke transfer.

*Elevator equipment room and roof*

- CBP impacts were identified within the floor penetration for elevator cables and within the return air filter of the HVAC system.
- The deposition patterns within the room were consistent with smoke ventilating from the shaft.
- Ventilation ducts were identified on the roof with fans which appeared to align with the continuous interstitial plumbing chases of the building.
  - o The rooftop chase ventilation systems were further inspected from the roof using a borescope to evaluate impacts and observe the building materials within; however, screens and fans obstructed viewing.

Representative photographs documenting existing site conditions are provided in **Appendix A**. Damage diagrams depicting the location, quantity, and type of damages, along with EFI's recommended restoration and/or remediation protocol, are detailed in **Attachment 1**.

## COMBUSTION BYPRODUCT TESTING

CBP particles transport through a structure similar to environmental dust, following air currents and settling on surfaces. Heated air from a fire can create pressure differentials that create lift that promotes the migration of particulates higher in the structure before they settle or are ventilated. CBP particles have characteristic deposition or entrainment patterns that impact surfaces differently. CBP particles deposit more readily on large horizontal surfaces, metal, plastic, or where active air currents are present (i.e., HVAC systems). CBP particles tend to deposit more readily at transition points between surfaces (i.e., wall to flooring, around electrical fixtures, structural surfaces, etc.) and on surfaces with a static electric charge. These patterns can be utilized to aid in the development of an appropriate sampling and assessment strategy. These patterns become more apparent depending on the severity of the combustion event and the amount of CBP particles released.

Background concentrations of CBP are commonly found on interior building surfaces even when a fire has not occurred. They are more likely to be found on those that are infrequently cleaned (e.g., top of door, top of cabinets, HVAC ducts) or where combustion particle generating sources exist in proximity.

Based upon the observed conditions at the facility, typical background contributors involving CBP deposition on interior surfaces could include but are not limited to:

- Outdoor environmental background infiltration through open doors or windows (e.g., vehicle



exhaust from city and highway), occupant candle or incense burning, cooking and related appliances (gas stove), and smoking.

- In localized areas of the basement mechanical rooms there are also combustion equipment (e.g., boilers), which could contribute localized deposition.

Given the variability in factors which influence CBP particulate accumulation in a structure, there isn't a singular concentration which is considered indicative of damage. Industry recognized and nationally accredited laboratories who perform analysis of CBP concentrations (e.g., Environmental Analysis Associates) publish concentration ranges that they consider to be typical background total surface concentrations <u>within building interior</u> finished spaces (i.e., 1-3%), where a loss hasn't occurred. For those reasons, EFI quantitatively evaluates surface concentrations of CBP on building materials to support recommendations, rather than evaluating impacts utilizing presence/absence or qualitative sampling methods. Other surfaces and areas outside of the finished building interiors (e.g., rooftop rooms and mechanical rooms) are subject to increased potential for environmental and outdoor CBP deposition or cleaning infrequency, among other factors, which make a direct comparison to interior sample results inappropriate.

There are additional factors influencing background accumulation of CBP in a structure that are considered for the evaluation of concentrations identified on surfaces. These can include but are not limited to:

- Environmental conditions, localized sources, building designs, ventilation rates, cleaning frequency, facility type (e.g., residential, food production, office, medical, manufacturing), condition of combustion appliances/equipment, age of structure, and previous losses.

<u>*Evaluation Criteria:*</u>

    A. Based upon those factors and conditions, EFI utilized the following criteria to determine whether CBP impacts were present within <u>interior building surfaces or components</u> in a pattern and consistency that would warrant further remediation or investigation.
- The presence of large fire residue particles.
- If the total or individual percentage area ratio <u>exceeded</u> two (2.0%).
  - If concentrations were below 2.0%, but their frequency of occurrence indicates a pattern not consistent with normal background, then those conditions would be evaluated on a case-by-case basis.

    B. EFI utilized the following criteria to determine whether CBP impacts were present in <u>unfinished spaces or those with direct pathways to background combustion sources</u> (e.g., rooftop mechanical room, basement mechanical room, trash incinerator room) in a pattern and consistency that would warrant further remediation or investigation.
- The presence of large fire residue particles.
- If the total or individual percentage area ratio <u>exceeded</u> three (3.0%).
  - If concentrations are below 3.0%, but their frequency of occurrence indicates a pattern not consistent with normal background, then those conditions would be evaluated on a case-by-case basis.

In any case, the presence of large soot, char, or ash particles are critical diagnostic indicators for structure fires or wildfires depending on the particulates present.  They are important indicators of the proximity

or recent history of the deposited material.  For example, large aciniform soot clusters (>50μm) that have condensed on a surface and have been held intact by the tape lift sample reveals that a heated plume has occurred and was contained within the building envelope.  These large fire residue particles are not indicative of "typical" background sources that can be found in a structure (e.g., localized sources, smoking, candle burning, outdoor air infiltration, etc.).

*Sample Collection:*

During the assessment, sampling locations were identified based upon a variety of factors including but not limited to:

- Surfaces that appeared to be infrequently cleaned or where particulate loads were observed.
- Surfaces near the origin of the fire.
- Surfaces farther from the origin for comparison.
- Surfaces within electrical system components.
- Surfaces within wall and ceiling cavities.
- Surfaces at transition points through the structure.
- Surfaces within interstitial spaces.
- Surfaces within HVAC systems.

For the project, EFI collected a total of one hundred and seventy-five (175) samples to quantify potential CBP impacts and map patterns within the structure. Tape lift samples were collected by placing a clear and sterile adhesive slide firmly onto the surface to be sampled. The slide was then removed and placed into a cassette or protective case. Care was given not to touch the adhesive surface. Clean disposable gloves were worn during sample collection which were replaced between samples. All samples were then labeled with a unique identifier and transferred under chain of custody to Environmental Analysis Associates, Inc. in Bay City, Michigan for microscopic examination to identify and quantify the presence of CBP particles (Method FIRE-DO2).  Sample location diagrams are provided in **Appendix B** which detail the specific locations where they were collected.  Given the widely distributed sampling, and in an effort to assist the reader, a CBP sample pattern diagram is also provided in **Appendix C**. The purpose of the pattern diagram is to visually represent the sampling data patterns across the entire structure on a single page. The laboratory results and chains of custody are also included in **Appendix D.**

**Table 1** below provides a summary of the laboratory report quantitative data ranges. Soot, char, and ash concentrations are expressed as a percentage of the total material observed in the sample. The quantitative ranges are categorized as Typical - Low, Typical – Upper Background, Atypical, or Elevated. Where samples were collected from surfaces that are not overloaded with dust, a value is shown in the "Total Surface Density" column. This density is additionally utilized to determine whether the amount of CBP particles are within the "typical" range, when compared with other particles (i.e., dust, skin cells, pollen, etc.).

**efi** global

Table 1: CBP results' quantitative ranges

| Total Area Ratio % & Numerical Surface Concentrations | | |
|---|---|---|
| Classification Range | Fire particles Area Ratio % | Fire particles Density cts/mm$^2$ |
| Elevated  > 10x background | > 10% | > 50 |
| Atypical  3 -10x background | > 3-10% | > 5-50 |
| Typical - upper background | ≥ 1-3% | ≥ 1-5 |
| Typical - low | < 1% | < 1 |

EFI's sample results for the assessed structure indicated that:

- A consistent pattern of atypical or elevated CBP concentrations were identified throughout multiple levels of the structure, including the basement, floors 1-22, the elevator shaft, and the rooftop elevator equipment room. In many cases, these concentrations were also accompanied by large fire residue particles, which would be consistent with particles distributed from a heated plume and not background sources.

    o This pattern was also identified in samples collected both within the plumbing interstitial chases, and those surfaces around penetrations to the chases (e.g., kitchen outlets, kitchen plumbing).

    o The deposition patterns were more prominent both in and around kitchens and bathrooms including their vents; however, the results indicate additional deposition occurred more broadly across rooms within units, since similar patterns were also identified within other rooms (e.g., living rooms, bedrooms, foyers).

    o Similar patterns were also consistently identified within HVAC systems, including their interior duct surfaces.

Specific sample locations are identified in **Appendix B**. The CBP sample pattern diagram is provided in **Appendix C**. Remediation recommendations based upon sampling data and field observations are outlined in the protocol of **Appendix I** and the damage diagrams of **Attachment 1.** The Chains of Custody and Laboratory Reports for the combustion byproduct tape lift samples are included in **Appendix D.**

## ASBESTOS AND LEAD TESTING

Asbestos hazards should be evaluated prior to the disturbance of any suspect building materials, regardless of the age of construction. The contractor shall be responsible for adhering to any and all applicable federal, state, and local regulations throughout the duration of the project.  Specific regulatory requirements for asbestos may be referenced via the Environmental Protection Agency (EPA), Georgia Environmental Protection Division (EPD), and Occupation Safety and Health Administration (OSHA) resources.  Performance of a limited asbestos survey was included in EFI's scope of services at the time of this report. The survey was limited to suspect materials that would likely be disturbed during the course of remediation.



_Asbestos Bulk Sample Collection_:

On February 12 and 20, 2024, EFI performed a limited asbestos survey involving bulk materials and collected thirty-eight (38) bulk samples of suspected asbestos-containing materials (SACMs) that are anticipated to be disturbed during remediation efforts.  Samples were submitted to Eurofins EPK in Norcross, Georgia and EMSL in Smyrna, Georgia, which are accredited laboratories in the National Voluntary Laboratory Accreditation Program (NVLAP) Code: 201060-0 and 101048-1, respectively.

Some of the drywall joint compound contained asbestos fibers and was initially visually estimated to be <1% asbestos. The EPA and EPD both classify building materials that contain >1% asbestos as ACMs. If a material is found to be < 10% asbestos by initial visual area estimation, the EPA allows additional analysis by a visual point counting procedure in order to more accurately determine the asbestos content of certain types of materials. If this verification by point counting is performed, the resulting percentage will be used instead of the visual area estimation. This further analysis may find that materials previously classified as ACMs are ≤ 1% asbestos and therefore non-ACM by EPA definition.

Based upon a review of the analytical results provided in **Appendix F**, and a review of the original architectural drawings for the building, EFI determined the following.

The following materials **are** **considered an ACM** (i.e., >1% asbestos content) within the building and may be subject to disturbance within the remediation and demolition scope. The contractors should refer to EFI's sampling location diagrams of **Appendix B** and the photographs in **Appendix A** for further identification of materials tested and reported.

- Original facility pipe insulation elbow and joint mastic (black).
  - It should be noted that EPIC had performed an asbestos abatement of all pipe insulation and associated mastic throughout Suite C4 and C5 near the origin of the loss at the time of EFI's assessment on 2/20/24.
- Original facility ceiling tiles located only within first floor common areas and suites.
  - It should be noted that EPIC had performed and asbestos abatement involving ceiling tiles within Suite C4 and C5 at the time of EFI's assessments. Additional abatements were planned for remaining tiles within the remaining suites and the lobby.
- Original 9" by 9" vinyl flooring layers and mastic, where present beneath exposed flooring layers in condominium units. This was identified by the notes on the original architectural drawings.

The following materials **are considered PACM** (presumed asbestos containing materials >1% asbestos content) in the absence of further analytical data:

- Original pipe insulation elbow, joint or packing compound around boilers, pipes, or similar thermal systems insulation (TSI). Much of these original TSI components are present in the basement mechanical rooms, although not all TSI appears to be original to the facility.
- Any black mastic present within the facility on the surfaces of pipes, flooring, or for other adhesive use cases.

The following materials are **considered to contain <1% asbestos content**.

- Drywall joint compound associated with the condominium units and first floor areas.

The following materials were tested and **confirmed to not contain asbestos fibers**.

- Original plaster and lathe coatings and layers (e.g., base coat, surface coat, and core brick).



Any additional <u>suspect</u> materials identified during the remediation project that were not sampled or evaluated by EFI, should be assumed to be an ACM, or tested to confirm the presence or absence of asbestos fibers.   EFI recommends that the contractor review this sampling data, in addition to the "SPECIFIC RESTORATION/REMEDIATION PROCESS" section within the protocol of **Appendix I** regarding potential disturbance of ACM, PACM, or SACM during remediation or cleaning actions.

*Asbestos Air Sample Collection*:
Since asbestos-containing materials (ACMs) were known to have been damaged as a result of the fire loss (e.g., ceiling tiles on 1st floor), EFI collected fourteen (14) air samples within the basement, first, and second floors to evaluate potential fiber contamination within those areas adjacent to the loss conditions. EFI employed aggressive sampling techniques by periodically operating a powered leaf blower across a variety of surfaces where air sampling pumps were operating.  For analysis, EFI utilized the Environmental Protection Agency (EPA) Asbestos Fiber Analysis by Transmission Electron Microscopy (TEM) method performed by EPA 40 CFR Part 763 Appendix A to Subpart E through the accredited laboratory of EMSL in Smyrna, Georgia. This method is commonly utilized as an asbestos abatement clearance and re-occupancy evaluation method in commercial, residential, and school buildings.

According to the method, the mean concentrations of any collected samples must be below 70 s/mm$^2$, within the rooms or areas to be considered as passing clearance criteria.  Based upon a review of sampling data, asbestos fibers were only identified within two of the fourteen samples collected, and the concentrations were at 13 s/mm$^2$ and 16 s/mm$^2$ where a single fiber was identified. These results indicate that conditions within those rooms and areas in closest proximity to the loss origin (i.e., basement, first, and second floors) did not contain asbestos fibers consistent with a contamination event. Further, the results in these areas would be considered compliant with EPA regulations for clearance.

*Asbestos Surface Wipe Sample Collection*:
EFI also collected additional surface samples to evaluate potential fiber contamination within the adjacent areas. Sample collection was conducted utilizing procedures outlined in ASTM Method D6480. This included using 'clean room' wipes and a known surface area of 100 cm$^2$.

It is important to note that there are no current federal or state regulations concerning asbestos fiber levels in dust or on surfaces; however, quantitative analytical methods are available to review potential patterns. The presence of asbestos fibers on surfaces or in dust may be consistent with background levels, especially in structures with asbestos containing building materials (e.g., ceiling tiles, drywall, pipe insulation, mastic, etc.) and an uncertain renovation, repair, or maintenance history. Conversely, larger fiber counts in addition to frequent occurrences across distributed surfaces may indicate a pattern consistent with a contamination event.

EFI collected nine (9) wipe samples from representative horizontal surfaces of building components within the basement, first, and second floors.  This included surfaces where particulate loads appeared to indicate that surfaces had not been cleaned. This sampling was performed to evaluate if there was a frequent and consistent pattern of larger fiber counts on surfaces. Based upon a review of sample results, there was not a consistent pattern of larger fiber counts. Five of the nine samples contained five or less fibers in the sampling area, and two samples contained no detectable fibers. The sample collected within the second-floor electrical room (i.e., 2-EC-1) was taken from the top of the electrical panel box in the electrical closet. This surface had greater accumulated particulate relative to the other sampling locations,



which is consistent with long-term background deposition in the facility. This condition likely contributed to fiber counts being relatively higher in that one sample.  This surface information when evaluated against the aggressive air sample results that consistently do not indicate a fiber release, further support that these levels are related to background concentrations of asbestos fibers and are not the result of a contamination event related to the loss.

*Regarding lead hazards:*

Performance of a lead survey was not included in EFI's scope of services at the time of this report. Given the age of the structure the EPA's Renovation, Repair, and Painting Rule (RRP) applies to this facility being built before 1978, and performance of a lead survey is recommended prior to further removal and disturbance activities. Under the authority of the Toxic Substances Control Act (TSCA), lead-based paint (LBP) is subject to the regulatory requirements of the EPA's Renovation, Repair, and Painting (RRP) rule. The RRP Program established the mandatory use of Lead-Safe work practices when impacting > 6 square feet of Lead-Based Paint (LBP) per interior room or > 20 square feet of exterior LBP in target (pre-1978) housing and child-occupied facilities.

The Georgia Environmental Protection Division (EPD) administers the state RRP program. A State of Georgia Certified Renovation Firm employing a state Certified Renovator/Supervisor is required for any work involving target housing and child-occupied facilities. An exception involves work on building components or whole structures found to be free of LBP by a Georgia Certified Lead Inspector or Risk Assessor.

Lead abatement, interim controls, lead-safe work practices and worker/occupant protection practices complying with current EPA, Housing and Urban Development (HUD) and OSHA standards will be necessary to safely complete all work involving the disturbance of LBP coated surfaces and components. In addition, any work considered lead hazard control will enlist the use of interim control (temporary) methods and/or abatement (permanent) methods.  Properly trained and certified persons, as well as properly licensed firms (as mandated) should accomplish all abatement/interim control activities conducted. Asbestos abatement engineering controls present in work areas may supersede lead abatement protocols if lead-based paint is present.

## CONCLUSIONS

Based on the assessment observations and a review of the analytical results, EFI concludes the following:

- Overall, the CBP sampling data patterns are indicative of a widely distributed particulate fallout in the structure which was exacerbated in large part by the frequent and continuous structural penetrations (e.g., plumbing chases, common area ducting), in addition to those typical smoke pathways that are common to most structures (e.g., stairwells and elevator shafts).
- Although EPIC had performed an initial wipe down across the majority of exposed surfaces in common areas and stairwells throughout the building, CBP deposition was discernible along transition surfaces (e.g., door jambs, door hinges), around electrical bus duct penetrations off the common hall, and above the ceiling grids where they had not yet cleaned. These patterns were discernible at all levels of the structure from the basement to floor 22. The patterns were also prominent on the upper floors (i.e., 20-22) where smoke likely accumulated due to the stack effect, as it was carried up through stairwells, the elevator shaft, or other structural penetrations.



- Within residence units, discernible impacts were more prominent adjacent to the plumbing interstitial vents of the kitchen and bathrooms; however, deposition was also identified in adjacent rooms such as living rooms, bedrooms, or foyers.
- Interior surfaces of HVAC systems were consistently impacted on multiple floors warranting remediation and/or further evaluation by a licensed contractor.
- Based upon asbestos sampling data collected within those rooms and areas in closest proximity to the loss origin (i.e., basement, first, and second floors) asbestos fiber occurrences or concentrations were not consistent with a contamination event. Further, the air sampling results in these areas in close proximity to the loss origin would be considered compliant with EPA regulations involving facility clearance criteria.
  - The surface wipe asbestos results when evaluated against the aggressive air sample results that consistently do not indicate a fiber release, further support that these levels are related to background concentrations of asbestos fibers and are not the result of a contamination event related to the loss.
  - In any case, EFI has identified all exposed surfaces for cleaning with HEPA vacuums in the structure, which will address any incidental background fibers that may be present.

## RECOMMENDATIONS

*Regarding CBP remediation:*

- Remediation recommendations based upon sampling data and field observations are outlined in the protocol of **Appendix I** and the damage diagrams of **Attachment 1.** A qualified remediation contractor should thoroughly review the scope of remediation outlined in the damage diagrams of **Attachment 1**, in addition to the "SPECIFIC RESTORATION/REMEDIATION PROCESS" section within the protocol of **Appendix I**. In that section of **Appendix I**, EFI details specific remediation procedures or considerations involving HVAC systems, interstitial spaces, masonry or CMU penetrations, air erosion techniques, and best practices involving remediating surfaces throughout the facility.
  - It is further recommended that appropriately licensed contractors (e.g., HVAC) be engaged to evaluate and prepare work plans in accordance with the details outlined in **Appendix I**.

*Regarding asbestos-containing materials (ACM) or lead hazards:*

- In addition to reviewing the Asbestos Testing section of this report, the contractors should refer to EFI's sample location diagrams of **Appendix D** and the photographs in **Appendix A** for further identification of materials tested and reported, including those found to not contain asbestos (e.g., plaster).  Any additional <u>suspect</u> materials identified during the remediation project that were not sampled or evaluated by EFI, should be assumed to be an ACM, or tested to confirm the presence or absence of asbestos fibers.

  - EFI recommends that the contractor review available sampling data, in addition to the "SPECIFIC RESTORATION/REMEDIATION PROCESS" section within the protocol of **Appendix I** regarding potential disturbance of ACM, PACM, or SACM during remediation or cleaning actions.

- Performance of a lead survey was <u>not</u> included in EFI's scope of services at the time of this report.



Given the age of the structure the EPA's Renovation, Repair, and Painting Rule (RRP) applies to this facility being built before 1978, a performance of a lead survey is recommended prior to further removal and disturbance activities. Under the authority of the Toxic Substances Control Act (TSCA), lead-based paint (LBP) is subject to the regulatory requirements of the EPA's Renovation, Repair, and Painting (RRP) rule.

## LIMITATIONS

The information presented in this report addressed the limited objectives related to the evaluation of the Subject Property. This report only describes the conditions present at the time of our evaluation and is based upon a visual and cursory observation of the subject property. Removal of finish materials, qualitative testing, excavation, or other work not specifically described herein was not conducted. This report is not intended to fully delineate or document every defect or deficiency throughout the subject property. If any additional information is encountered which relates to this evaluation, EFI reserves the right to alter the opinions contained in this report. In some cases, additional studies may be warranted to fully evaluate concerns noted.

The findings noted herein do not constitute a scope of work for repair or offer of repair. Detailed design documents should be prepared to accurately reflect the scope of any repair work and competitive bids be obtained to determine actual repair costs. All means and methods of construction are the responsibility of others and not that of EFI. All existing portions of the building should be properly supported and stabilized during the repair process.

Our services have been performed using that degree of skill and care ordinarily exercised under similar conditions by reputable members of EFI's profession practicing in the same or similar locality at the time of performance. Any verbal statements made before, during, or after the course of the assessment were made as a courtesy only and are not considered a part of this report. This report is furnished as privileged and confidential to the addressee. Release to any other company, concern, or individual is solely the responsibility of the addressee.

## CLOSING

EFI appreciates this opportunity to provide consulting services to Sedgwick in this matter. Please contact us should any questions arise concerning this report, or if we may be of further assistance.

Respectfully submitted by:                          Technical Review:

*Alexander Smith*                                   *Elizabeth Witten*

Environmental Advisor – Project Manager             Elizabeth Witten,
Alexander Smith, MPH, CFSC                          District Environmental Principal
(CFSC #2401102)

**APPENDIX A**

PHOTOGRAPH REPORT

efi global

# Photographic Record



**Photo 1.**

Exterior front elevation west side above fire.



**Photo 2.**

Closer view of front elevation west side above fire. PTAC vents are visible along exterior elevation.



**Photo 3.**

Exterior view of interstate in close proximity to the building.



**Photo 4.**

Exterior view of urban areas in proximity to the building.



**Photo 5.**

Floor 1 – EPIC installed temporary containment barriers for remediation and abatement.



**Photo 6.**

Floor 1 – Visible damage conditions within the EPIC containment area.

**efi global**

# Photographic Record

| | | | |
|---|---|---|---|
| Photo 7. |  **Floor 1 – Epic installed HVAC filters and critical barriers over return ducts in source area.** | Photo 8. |  **Floor 1 – penetration through concrete decking to second floor radiator unit.** |
| Photo 9. |  **Floor 1 – penetration through concrete decking to second floor radiator unit, wider view.** | Photo 10. |  **Floor 1 – exposed penetrations through CMU walls for pipes.** |
| Photo 11. |  **Floor 1 – exposed penetrations through decking and second floor plumbing. This is the initial opening to the continuous interstitial plumbing chases (floors 2-22).** | Photo 12. |  **Interior view of continuous plumbing chases from floors 2-22. Note the physical barriers to vertical cleaning from intermittent rebar, pipes and conduit.** |

efi global

# Photographic Record

 

| Photo 13. | Interior view of continuous plumbing chases from floors 2-22. The plaster brick and base layers are visible here. | Photo 14. | Interior view of continuous plumbing chases from floors 2-22. |

 

| Photo 15. | Interior view of bath vent ducts that open directly into continuous plumbing chases from floors 2-22. | Photo 16. | Interior view of continuous plumbing chases from floors 2-22. Note the physical barriers to vertical cleaning from intermittent rebar, pipes and conduit. |

 

| Photo 17. | CBP deposition patterns were consistently identified around wiring box penetrations in residence kitchens. | Photo 18. | CBP deposition patterns were also identified around kitchen sink plumbing penetrations. |

# efi global

# Photographic Record

| | | | |
|---|---|---|---|
|  | |  | |
| **Photo 19.** | Interior view of bathroom vent ducts with debris from previous repair and renovations involving chase walls above. | **Photo 20.** | Interior view of bathroom vent ducts, which are similar to the kitchen ducts, running vertically a few feet before opening to chase. |
|  | | | |
| **Photo 21.** | Residence common area halls are ventilated with a continuous duct system originating from 4000 CFM units in the basement. | **Photo 22.** | Interior view of residence common area halls continuous duct system originating from 4000 CFM units in the basement. |
|  | |  | |
| **Photo 23.** | Interior view of residence common area halls continuous duct system originating from 4000 CFM units in the basement. | **Photo 24.** | Typical residence conditioning systems including a radiator and window PTAC. Not all units were conditioned with window PTACs. |

# efi global

# Photographic Record



| Photo 25. | Interior view of radiator wall unit panel. |
|---|---|



| Photo 26. | CBP impacts were identified in several vent coverings of PTAC window units, especially on along west elevation. |
|---|---|



| Photo 27. | CBP impacts were identified in several radiator panels and vents coverings of PTAC window units, especially on along west elevation. |
|---|---|



| Photo 28. | CBP impacts were identified within the interior ducts of basement air handling units. |
|---|---|



| Photo 29. | View of rooftop where interstitial chase vents were identified. |
|---|---|



| Photo 30. | View of rooftop where interstitial chase vents were identified. |
|---|---|

efi global

**Photographic Record**




| | | |
|---|---|---|
| Photo 31. | View of rooftop where continuous interstitial chase vents were identified. | |

EFI inspected the shaft materials and collected samples while riding the top of the elevator car.

Photo 32.




| | | |
|---|---|---|
| Photo 33. | View of cable penetration to rooftop elevator machine room in shaft. | |

View of unfinished drywall near the top of the shaft wall.

Photo 34.




| | | |
|---|---|---|
| Photo 35. | View of sample collected from 22nd floor elevator shaft steel beam. | |

View of surfaces and materials within elevator shaft.

Photo 36.

| | | | |
|---|---|---|---|
|  | | |  |
| **Photo 37.** | View of sample collected from 3rd floor elevator shaft steel beam. | **Photo 38.** | Bulk samples were collected from plaster wall layers in residence units around plumbing chases. |
|  | | |  |
| **Photo 39.** | Bulk samples were collected from plaster hollow core bricks in residence units around plumbing chases. | **Photo 40.** | Bulk samples were collected from drywall compound in residence units. |
|  | | |  |
| **Photo 41.** | Additional bulk samples were collected from plaster base coats. | **Photo 42.** | Bulk samples were collected from black mastic around joints of pipe insulation. This mastic was observed in multiple levels of the facility, including the first floor ceiling cavities. |

efi global

# Photographic Record

| | | | |
|---|---|---|---|
|  | | |  |
| **Photo 43.** | View of black mastic on pipe joints in first floor ceiling cavity. | **Photo 44.** | Surface wipe samples collected for evaluation of asbestos fiber contamination patterns. |
|  | | | |
| **Photo 45.** | Air samples collected within stairwells for evaluation of asbestos fiber contamination patterns. | **Photo 46.** | Air samples collected within common areas for evaluation of asbestos fiber contamination patterns. |

**APPENDIX B**

CBP TAPE SAMPLE LOCATION DIAGRAMS

# Combustion Byproduct (CBP) Sample Legend

| Sample ## | Tape Lift Sample – Elevated Range >10% |
|---|---|
| Sample ## | Tape Lift Sample – Atypical Range >3% |
| Sample ## | Tape Lift Sample – Upper Background Range 1-3% |
| Sample ## | Tape Lift Sample – Typical-Low Range <1% |
| Sample ## | Tape Lift Sample – No CBP Detected |

| Total Area Ratio % & Numerical Surface Concentrations | | |
|---|---|---|
| Classification Range | Fire particles Area Ratio % | Fire particles Density cts/mm$^2$ |
| Elevated  > 10x background | >10% | >50 |
| Atypical  3 -10x background | 3-10% | 5-50 |
| Typical - upper background | 1-3% | 1-5 |
| Typical - low | <1% | <1 |

Note: Sample diagram coloration correlates with concentration ranges reported by EAA laboratory.

**Sample Location Diagrams**

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308
Claim No./Client FIle: ATL244446290

| EFI File No.: | 032.03890 |
|---|---|
| Inspectors: | K. Phegley,  J. Kinder, B. LeBlanc, A. Smith |
| Inspection Dates: | Jan. 30-31, Feb. 1, 2, 12, 20, 2024 |



# Basement

**CBP Samples:**

1. **B-T1: top of door to boiler room**
2. **B-T2: elbow on white pipe on ceiling**
3. **B-T3: fresh air supply**
4. **B-T4: top of electrical box**
5. **B-T5: pre coil on unit on ceiling**
6. **B-T6: post coil on unit on ceiling**
7. **B-T7: tenant storage, return duct**
8. **B-T8: tenant storage, supply duct**
9. **B-T9: ceiling surface**
10. **B-T10: HVAC duct for state farm unit**



## Sample Location Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308
Claim No./Client FIle: ATL244446290

| EFI File No.: | 032.03890 |
| --- | --- |
| Inspectors: | K. Phegley,  J. Kinder, B. LeBlanc, A. Smith |
| Inspection Dates: | Jan. 30-31, Feb. 1, 2, 12, 20, 2024 |



# First Floor

**CBP Samples:**

1.   **1-T1: source area**



### Sample Location Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308
Claim No./Client FIle: ATL244446290

| | |
|---|---|
| EFI File No.: | 032.03890 |
| Inspectors: | K. Phegley,  J. Kinder, B. LeBlanc, A. Smith |
| Inspection Dates: | Jan. 30-31, Feb. 1, 2, 12, 20, 2024 |



# Second floor – East

**CBP Samples:**

1. 204-T1: Bath fresh air
2. **201-T1: top of fridge in kitchen**
3. 201-T2: top of vase in bathroom

201

202

3

2

1

205          204          203

---

## Sample Location Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308
Claim No./Client FIle: ATL244446290

| EFI File No.: | |
| --- | --- |
| | 032.03890 |
| **Inspectors:** | |
| K. Phegley,  J. Kinder, B. LeBlanc, A. Smith | |
| **Inspection Dates:** | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Second floor – West

**CBP Samples:**

1. Stairwell 2.5: Window Ledge West
2. 2-T1: interstitial space above ceiling grid



## Sample Location Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308
Claim No./Client FIle: ATL244446290

| | |
|---|---|
| EFI File No.: | 032.03890 |
| Inspectors: | K. Phegley,  J. Kinder, B. LeBlanc, A. Smith |
| Inspection Dates: | Jan. 30-31, Feb. 1, 2, 12, 20, 2024 |



# Third floor – East

No samples taken



**301**

**302**

**305**

**304**

**303**

## Sample Location Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308
Claim No./Client FIle: ATL244446290

| EFI File No.: | |
| --- | --- |
| | 032.03890 |
| Inspectors: | |
| K. Phegley,  J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Dates: | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Third floor – West

## CBP Samples:

1. **309-T1: bath vent**
2. **309-T2: ceiling light in foyer**
3. **309-T3: wiring box in dining rom**
4. **3-T1: interstitial space above ceiling grid**
5. **ES-3-T1: 3rd floor elevator shaft**





## Sample Location Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308
Claim No./Client FIle: ATL244446290

| EFI File No.: | |
|---|---|
| | 032.03890 |
| Inspectors: | |
| K. Phegley,  J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Dates: | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |

# Fourth floor – East

**CBP Samples:**

1. **401-T1: inside bath vent**
2. **401-T2: inside kitchen vent**
3. **401-T3: back of TV**
4. **404-T1: kitchen vent**
5. **404-T2: bath vent**
6. **404-T3: top of shelf in hallway**



## Sample Location Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308
Claim No./Client FIle: ATL244446290

| EFI File No.: | |
|---|---|
| | 032.03890 |
| Inspectors: | |
| K. Phegley, J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Dates: | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Fourth floor – West

## CBP Samples:

1. **406-T1: Above drywall ceiling**
2. **406-T2: Bathroom wall cavity**
3. **4.FL: Electrical room**
4. **409-T1: living room flooring**
5. **409-T2: windowsill in bedroom**



## Sample Location Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308
Claim No./Client FIle: ATL244446290

| EFI File No.: | |
|---|---|
| | 032.03890 |
| Inspectors: | |
| K. Phegley,  J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Dates: | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Fifth floor – East

## CBP Samples:

1. **4.5: East stairwell window ledge.**
2. **503-T1: kitchen vent**
3. **503-T2: interstitial space above bath ceiling**
4. **503-T3: top of bed fan**



**501**

**502**

**1**

**3**

**2**

**4**

**505**   **504**   **503**

## Sample Location Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308
Claim No./Client FIle: ATL244446290

| EFI File No.: | |
|---|---|
| | 032.03890 |
| Inspectors: | |
| K. Phegley,  J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Dates: | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Fifth floor – West

**CBP Samples:**

1. **507-T1: bath vent**
2. **507-T2: top of bath door**
3. **507-T3: top of light fixture**
4. **509-T1: inside kitchen duct**
5. **509-T2: inside bath vent**
6. **509-T3: top of shelf**
7. **506-T1: top of shelf in bedroom**
8. **506-T2: top of end table**

508

509

510

507

506

## Sample Location Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308
Claim No./Client FIle: ATL244446290

| EFI File No.: | |
|---|---|
| | 032.03890 |
| Inspectors: | |
| K. Phegley,  J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Dates: | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Sixth floor – East

No samples taken



601

602

605

604

603

### Sample Location Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308
Claim No./Client FIle: ATL244446290

| EFI File No.: | |
| --- | --- |
| | 032.03890 |
| Inspectors: | |
| K. Phegley,  J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Dates: | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Sixth floor – West

## CBP Samples:

1. **6.FL: Hallway ceiling tile**
2. **610-T1: kitchen vent**
3. **610-T2: back of living room tv**



## Sample Location Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308
Claim No./Client FIle: ATL244446290

| EFI File No.: | |
|---|---|
| | 032.03890 |
| Inspectors: | |
| K. Phegley,  J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Dates: | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Seventh floor – East

No samples taken



701

702

705    704    703

### Sample Location Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308
Claim No./Client FIle: ATL244446290

| EFI File No.: | |
| --- | --- |
| | 032.03890 |
| Inspectors: | |
| K. Phegley,  J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Dates: | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Seventh floor – West

**CBP Samples:**

1. **706-T1: bathroom vent**
2. **706-T2: top of light fixture**
3. **706-T3: kitchen vent**
4. **709-T1: ceiling in kitchen around light fixture**
5. **709-T2: top of light fixture**
6. **709-T3: interior of blind**



| Sample Location Diagrams | EFI File No.: | |
| :---: | --- | --- |
| Sedgwick | | 032.03890 |
| Landmark Condominiums | Inspectors: | |
| 215 Piedmont Ave NE | K. Phegley,  J. Kinder, B. LeBlanc, A. Smith | |
| Atlanta, GA, 30308 | Inspection Dates: | |
| Claim No./Client FIle: ATL244446290 | Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Eighth floor – East



**CBP Samples:**
1. 804-T1: bathroom vent
2. 802-T1: PT AC unit in living room

---

## Sample Location Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308
Claim No./Client FIle: ATL244446290

| EFI File No.: | |
| --- | --- |
| | 032.03890 |
| Inspectors: | |
| K. Phegley,  J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Dates: | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Eighth floor – West

## CBP Samples:

1. **8.FL: Hallway west fire cabinet**
2. **810-T1: PT AC unit in bedroom**



**808**

**809**

**810**

**2**

**1**

**807**

**806**

## Sample Location Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308
Claim No./Client File: ATL244446290

| EFI File No.: | |
| --- | --- |
| | 032.03890 |
| Inspectors: | |
| K. Phegley,  J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Dates: | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Ninth floor – East

## CBP Samples:

1. **903-T1: kitchen vent**
2. **903-T2: wall cavity under kitchen sink**
3. **902-T1: kitchen pipe penetration**
4. **902-T2: back of tv**
5. **904-T1: bath vent**
6. **904-T2: top of sliding door**
7. **905-T1: top of speaker in living room**



## Sample Location Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308
Claim No./Client FIle: ATL244446290

| EFI File No.: | |
|---|---|
| | 032.03890 |
| Inspectors: | |
| K. Phegley,  J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Dates: | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Ninth floor – West

No samples taken



### Sample Location Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308
Claim No./Client FIle: ATL244446290

| EFI File No.: | |
| --- | --- |
| | 032.03890 |
| Inspectors: | |
| K. Phegley,  J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Dates: | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Tenth floor – East

## CBP Samples:

1. **1004-T1: kitchen vent**
2. **1004-T2: back of TV**
3. **1003-T1: kitchen vent**
4. **1003-T2: living room ceiling fan**
5. **1001-T1: interstitial space above bathroom ceiling**
6. **1001-T2: top of ceiling fan in bedroom**



**Sample Location Diagrams**

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308
Claim No./Client FIle: ATL244446290

| EFI File No.: | |
|---|---|
| | 032.03890 |
| Inspectors: | |
| K. Phegley,  J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Dates: | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Tenth floor – West

**CBP Samples:**

1. **1007-T1: Top of kitchen cabinet**
2. **1007-T2: Inside wall junction box**
3. **1007-T3: top of door**
4. **1007-T4: shower head penetration**
5. **10.FL: Hallway ceiling plenum.**



## Sample Location Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308
Claim No./Client FIle: ATL244446290

| | |
|---|---|
| EFI File No.: | 032.03890 |
| Inspectors: | K. Phegley,  J. Kinder, B. LeBlanc, A. Smith |
| Inspection Dates: | Jan. 30-31, Feb. 1, 2, 12, 20, 2024 |



# Eleventh floor – East

**CBP Samples:**

1. **1102-T1: ceiling grid above bathroom**
2. **1102-T2: top of picture frame foyer**
3. **1101-T1: bathroom interstitial space**



## Sample Location Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308
Claim No./Client FIle: ATL244446290

| EFI File No.: | 032.03890 |
| --- | --- |
| Inspectors: | K. Phegley,  J. Kinder, B. LeBlanc, A. Smith |
| Inspection Dates: | Jan. 30-31, Feb. 1, 2, 12, 20, 2024 |



# Eleventh floor – West

**CBP Samples:**

1. **1109-T1: floating shelf in living room**
2. **1109-T2: ceiling in bathroom**
3. **1109-T3: interstitial space above kitchen ceiling**



## Sample Location Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308
Claim No./Client FIle: ATL244446290

| EFI File No.: | |
|---|---|
| | 032.03890 |
| Inspectors: | |
| K. Phegley,  J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Dates: | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Twelfth floor – East

**CBP Samples:**
1. **12.FL: Hall ceiling plenum**
2. **1201-T1: top of fridge**
3. **1201-T2: PT AC unit in bedroom**



## Sample Location Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308
Claim No./Client FIle: ATL244446290

| EFI File No.: | |
|---|---|
| | 032.03890 |
| Inspectors: | |
| K. Phegley,  J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Dates: | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Twelfth floor – West

**CBP Samples:**

1. **1209-T1: tv stand**



## Sample Location Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308
Claim No./Client FIle: ATL244446290

| | |
|---|---|
| EFI File No.: | 032.03890 |
| Inspectors: | K. Phegley,  J. Kinder, B. LeBlanc, A. Smith |
| Inspection Dates: | Jan. 30-31, Feb. 1, 2, 12, 20, 2024 |



# Fourteenth floor – East

**CBP Samples:**

1. 1405-T1: kitchen vent
2. 1405-T2: top of light fixture
3. 1402-T1: top of ceiling fan
4. 1402-T2: top of blinds in bedroom



## Sample Location Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308
Claim No./Client FIle: ATL244446290

| EFI File No.: | |
|---|---|
| | 032.03890 |
| Inspectors: | |
| K. Phegley, J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Dates: | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Fourteenth floor – West

## CBP Samples:

1. **1406-T1: master bathroom cabinet**
2. **1406-T2: kitchen counter**
3. **1407-T1: Interstitial space above ceiling in laundry**
4. **1407-T2: top of bath door**
5. **14.FL: Hall ceiling plenum**



## Sample Location Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308
Claim No./Client FIle: ATL244446290

| EFI File No.: | |
|---|---|
| | 032.03890 |
| Inspectors: | |
| K. Phegley,  J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Dates: | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Fifteenth floor – East

**CBP Samples:**

1. **1505-T1: top of mirror in bathroom**



1501

1502

1505  1504  1503

## Sample Location Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308
Claim No./Client FIle: ATL244446290

| EFI File No.: | |
| --- | --- |
| | 032.03890 |
| Inspectors: | |
| K. Phegley,  J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Dates: | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Fifteenth floor – West

**CBP Samples:**
1. 1508-T1: PT AC in bedroom
2. 1508-T2: top of kitchen cabinet



| | | |
|---|---|---|
| **Sample Location Diagrams** | EFI File No.: | 032.03890 |
| Sedgwick | | |
| Landmark Condominiums | Inspectors: | |
| 215 Piedmont Ave NE | K. Phegley,  J. Kinder, B. LeBlanc, A. Smith | |
| Atlanta, GA, 30308 | Inspection Dates: | |
| Claim No./Client FIle: ATL244446290 | Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Sixteenth floor – East

**CBP Samples:**

1.   **16.FL: Hall fire cabinet**



## Sample Location Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308
Claim No./Client FIle: ATL244446290

| EFI File No.: | |
| --- | --- |
| | 032.03890 |
| Inspectors: | |
| K. Phegley,  J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Dates: | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Sixteenth floor – West

**CBP Samples:**
1. 1606-T1: bath vent
2. 1606-T2: back of tv in living room



## Sample Location Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308
Claim No./Client FIle: ATL244446290

| EFI File No.: | |
| --- | --- |
| | 032.03890 |
| Inspectors: | |
| K. Phegley,  J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Dates: | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Seventeenth floor – East

## CBP Samples:

1. **1701-T1: bath vent**
2. **1701-T2: top of picture frame**
3. **1702-T1: bath vent**
4. **1702-T2: top of front door**
5. **1704-T1: top of fridge**
6. **1703-T1: bathroom shelf**
7. **1703-T2: top of tv in living room**



1701

1702

1705    1704    1703

## Sample Location Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308
Claim No./Client FIle: ATL244446290

| | |
|---|---|
| EFI File No.: | 032.03890 |
| Inspectors: | K. Phegley,  J. Kinder, B. LeBlanc, A. Smith |
| Inspection Dates: | Jan. 30-31, Feb. 1, 2, 12, 20, 2024 |



# Seventeenth floor – West

**CBP Samples:**
1. **1707-T1: kitchen, top of cabinet**
2. **1706-T1: top of bathroom door**
3. **1706-T2: back of tv**



## Sample Location Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308
Claim No./Client FIle: ATL244446290

| EFI File No.: | |
|---|---|
| | 032.03890 |
| Inspectors: | |
| K. Phegley,  J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Dates: | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Eighteenth floor – East

**CBP Samples:**

1. **1803-T1: office desk in sunroom**
2. **1803-T2: bedroom TV stand**



**1801**

**1802**

**1805**   **1804**   **1803**

## Sample Location Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308
Claim No./Client FIle: ATL244446290

EFI File No.:

032.03890

Inspectors:

K. Phegley,  J. Kinder, B. LeBlanc, A. Smith

Inspection Dates:

Jan. 30-31, Feb. 1, 2, 12, 20, 2024



# Eighteenth floor – West

**CBP Samples:**

1. **FL-18: Electrical room**
2. **18.FL: Hall Ceiling plenum**
3. **1807-T1: kitchen vent**
4. **1807-T2: wiring junction box on backsplash**
5. **1809-T1: bath vent**
6. **1809-T2: top of bedroom shelf**



## Sample Location Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308
Claim No./Client FIle: ATL244446290

| EFI File No.: | |
|---|---|
| | 032.03890 |
| Inspectors: | |
| K. Phegley,  J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Dates: | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Nineteenth floor – East

**CBP Samples:**

1.  **1901-T1: bath vent**
2.  **1901-T2: outlet backsplash in kitchen**
3.  **1903-T1: kitchen vent**
4.  **1903-T2: top of bathroom door**
5.  **1904-T1: top of bathroom vanity**



## Sample Location Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308
Claim No./Client FIle: ATL244446290

| EFI File No.: | |
|---|---|
| | 032.03890 |
| Inspectors: | |
| K. Phegley, J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Dates: | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Nineteenth floor – West

**CBP Samples:**

1. **E19-T1: top of elevator car (service elevator)**
2. **1909-T1: fresh air vent in bathroom**
3. **1909-T2: countertop in living room**
4. **1907-T1: Top of bathroom door**
5. **1910-T1: Ceiling cavity**
6. **1906-T1: Top of bookshelf in living room**



## Sample Location Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308
Claim No./Client FIle: ATL244446290

| EFI File No.: | |
|---|---|
| | 032.03890 |
| Inspectors: | |
| K. Phegley,  J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Dates: | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Twentieth floor – East

## CBP Samples:

1. **2001-T1: kitchen vent**
2. **2001-T2: foyer top of light fixture**
3. **2002-T1: kitchen vent**
4. **2003-T1: living room ceiling fan**
5. **2004-T1: bath vent**



## Sample Location Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308
Claim No./Client FIle: ATL244446290

| EFI File No.: | |
|---|---|
| | 032.03890 |
| Inspectors: | |
| K. Phegley,  J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Dates: | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Twentieth floor – West

**CBP Samples:**
1. FL-20 Hallway: Left fresh air vent
2. FL-20: West stairwell
3. 2008-T1: back of living room tv
4. 2008-T2: bath vent
5. 2006-T1: kitchen vent
6. 2006-T2: bathroom light fixture
7. 2009-T1: bath vent
8. 2009-T2: top of bookshelf in living
9. 2010-T1: bath vent



## Sample Location Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308
Claim No./Client FIle: ATL244446290

| | |
|---|---|
| EFI File No.: | 032.03890 |
| Inspectors: | K. Phegley, J. Kinder, B. LeBlanc, A. Smith |
| Inspection Dates: | Jan. 30-31, Feb. 1, 2, 12, 20, 2024 |



# Twenty-first floor – East

**CBP Samples:**

1. **2102-T1: kitchen vent**
2. **2102-T2: top of hallway door**
3. **2103-T1: pipe penetration under kitchen sink**
4. **2103-T2: lights switch box in bathroom**
5. **2101-T1: kitchen vent**
6. **2101-T2: back of tv in bedroom**
7. **2105-T1: top of bathroom light**



# Sample Location Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308
Claim No./Client FIle: ATL244446290

| EFI File No.: | |
|---|---|
| | 032.03890 |
| Inspectors: | |
| K. Phegley,  J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Dates: | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Twenty-first floor – West



**CBP Samples:**

1. 2108-T1: bath vent
2. 2108-T2: top of shelf in hall
3. 2106-T1: top of medicine cabinet in bathroom
4. 2106-T2: PTAC unit in living room

**2108**

**2109**

**2110**

**2107**

**2106**

## Sample Location Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308
Claim No./Client FIle: ATL244446290

| EFI File No.: | |
| --- | --- |
| | 032.03890 |
| Inspectors: | |
| K. Phegley,  J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Dates: | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Twenty-second floor East

**CBP Samples:**

1. E 21.S: Window ledge
2. FL22-T1: Fire cabinet
3. 2203-T1: kitchen vent
4. 2202-T1: top of sliding door
5. 2202-T2: bath vent
6. 2201-T1: top of cabinet in living room
7. 2201-T2: top of bedroom door
8. 2205-T1: bath vent
9. 2205-T2: living room ceiling fan
10. 2203-T1: bathroom vent
11. 2203-T1: exposed surface on table



## Sample Location Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308
Claim No./Client FIle: ATL244446290

EFI File No.:
032.03890

Inspectors:
K. Phegley,  J. Kinder, B. LeBlanc, A. Smith

Inspection Dates:
Jan. 30-31, Feb. 1, 2, 12, 20, 2024



# Twenty-second floor – West

**CBP Samples:**

1. **2206-T1:** ceiling cavity in bath
2. **2206-T2:** top of closet shelf
3. **2209-T1:** wiring box in dining room
4. **2209-T2:** electrical outlet above microwave
5. **22.FL:** Hall ceiling plenum
6. **2208-T1:** top of light fixture above bathroom vanity
7. **ES22-T1:** 22nd floor elevator shaft



## Sample Location Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308
Claim No./Client FIle: ATL244446290

| EFI File No.: | |
|---|---|
| | 032.03890 |
| Inspectors: | |
| K. Phegley,  J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Dates: | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Elevator Mechanical Room (Roof)

**CBP Samples:**

1. **ER-CP1: cable penetration for service elevator**
2. **Mechanical room: Control box 2**
3. **Roof mechanical: HVAC filter**



| | EFI File No.: |
|---|---|
| **Sample Location Diagrams** | 032.03890 |
| Sedgwick | Inspectors: |
| Landmark Condominiums | K. Phegley, J. Kinder, B. LeBlanc, A. Smith |
| 215 Piedmont Ave NE | Inspection Dates: |
| Atlanta, GA, 30308 | Jan. 30-31, Feb. 1, 2, 12, 20, 2024 |
| Claim No./Client FIle: ATL244446290 | |



**APPENDIX C**

CBP SAMPLE RESULTS PATTERN MAP

## Total Area Ratio %

| Color | Meaning |
|---|---|
| Red | Elevated >10% |
| Orange | Atypical >3-10% |
| Dark green | Upper Background > 1-3% |
| Light green | Low < 1% |
| Blue | Not Detected |
| Yellow | Above fire origin |

## Elevator Mechanical room
*Cable penetration for service elevator*

| Unit | Rooms | Unit | Rooms |
|---|---|---|---|
| 2208 | Kitchen / Bath | 2209 | Kitchen / Dining |
| 2108 | Hallway / Bath | 2109 | Kitchen / Bath |
| 2008 | Living / Foyer | 2009 | Kitchen / Bath |
| 1908 | Kitchen / Bath | 1909 | Living / Bath |
| 1808 | Kitchen / Bath | 1809 | Bedroom / Bath |
| 1708 | Kitchen / Bath | 1709 | Kitchen / Bath |
| 1608 | Kitchen / Bath | 1609 | Kitchen / Bath |
| 1508 | Kitchen / Bedroom | 1509 | Kitchen / Bath |
| 1408 | Kitchen / Bath | 1409 | Kitchen / Bath |
| 1208 | Kitchen / Bath | 1209 | Living / Bath |
| 1108 | Kitchen / Bath | 1109 | Kitchen / Living |
| 1008 | Kitchen / Bath | 1009 | Kitchen / Living |
| 908 | Kitchen / Bath | 909 | Kitchen / Bath |
| 808 | Kitchen / Bath | 809 | Kitchen / Bath |
| 708 | Kitchen / Bath | 709 | Kitchen / Foyer |
| 608 | Kitchen / Bath | 609 | Kitchen / Bath |
| 508 | Kitchen / Bath | 509 | Kitchen / Bath |
| 408 | Kitchen / Bath | 409 | Kitchen / Bath |
| 308 | Kitchen / Bath | 309 | Living / Bedroom |
| 208 | Kitchen / Bath | 209 | Foyer / Bath |

| 2207 | Kitchen / Bath | 2206 | Closet / Bath |
|---|---|---|---|
| 2107 | Kitchen / Bath | 2106 | Living / Bath |
| 2007 | Kitchen / Bath | 2006 | Kitchen / Bath |
| 1907 | Kitchen / Bath | 1906 | Living / Bath |
| 1807 | Kitchen / Bath | 1806 | Kitchen / Bath |
| 1707 | Kitchen / Bath | 1706 | Kitchen / Bath |
| 1607 | Kitchen / Bath | 1606 | Living / Bath |
| 1507 | Kitchen / Bath | 1506 | Kitchen / Bath |
| 1407 | Laundry / Bath | 1406 | Kitchen / Bath |
| 1207 | Kitchen / Bath | 1206 | Kitchen / Bath |
| 1107 | Kitchen / Bath | 1106 | Kitchen / Bath |
| 1007 | Kitchen / Bath | 1006 | Kitchen / Bath |
| 907 | Kitchen / Bath | 906 | Kitchen / Bath |
| 807 | Kitchen / Bath | 806 | Kitchen / Bath |
| 707 | Kitchen / Bath | 706 | Kitchen / Bath |
| 607 | Kitchen / Bath | 606 | Kitchen / Bath |
| 507 | Kitchen / Bath | 506 | Kitchen / Bath |
| 407 | Kitchen / Bath | 406 | Living / Bedroom |
| 307 | Kitchen / Bath | 306 | Bedroom / Bath |
| 207 | Kitchen / Bath | 206 | Kitchen / Bath |

## Elevator Shaft

| Floor | Status | Unit | Rooms |
|---|---|---|---|
| 22nd | | 2210 | Kitchen / Bath |
| 21st | Exposed surface | 2110 | Kitchen / Bath |
| 20th | | 2010 | Kitchen / Bath |
| 19th | Top of Car | 1910 | Living / Bath |
| 18th | Exposed surface | 1810 | Kitchen / Bath |
| 17th | | 1710 | Kitchen / Bath |
| 16th | | 1610 | Kitchen / Bath |
| 15th | | 1510 | Kitchen / Bath |
| 14th | | 1410 | Kitchen / Bath |
| 12th | | 1210 | Kitchen / Bath |
| 11th | Exposed surface | 1110 | Kitchen / Bath |
| 10th | | 1010 | Kitchen / Bath |
| 9th | | 910 | Kitchen / Bath |
| 8th | | 810 | Living / Bath |
| 7th | | 710 | Kitchen / Bath |
| 6th | | 610 | Kitchen / Living |
| 5th | | 510 | Kitchen / Bath |
| 4th | | 410 | Kitchen / Bath |
| 3rd | | 310 | Kitchen / Bath |
| 2nd | Exposed surface | 210 | Kitchen / Bath |

## Common hallways

| Unit | Rooms | Floor | Status |
|---|---|---|---|
| 2205 | Living / Bath | 22nd | Above ceiling |
| 2105 | Kitchen / Bath | 21st | Exposed surface |
| 2005 | Kitchen / Bath | 20th | Fresh air vent |
| 1905 | Kitchen / Bath | 19th | Exposed surface |
| 1805 | Kitchen / Bath | 18th | Electrical room |
| 1705 | Kitchen / Bath | 17th | Exposed surface |
| 1605 | Kitchen / Bath | 16th | Fire cabinet |
| 1505 | Kitchen / Bath | 15th | Exposed surface |
| 1405 | Kitchen / Foyer | 14th | Above ceiling |
| 1205 | Kitchen / Bath | 12th | Exposed surface |
| 1105 | Kitchen / Bath | 11th | Above ceiling |
| 1005 | Kitchen / Bath | 10th | Exposed surface |
| 905 | Living / Bath | 9th | Fire cabinet |
| 805 | Kitchen / Bath | 8th | Exposed surface |
| 705 | Kitchen / Bath | 7th | Ceiling tile |
| 605 | Kitchen / Bath | 6th | Exposed surface |
| 505 | Kitchen / Bath | 5th | Exposed surface |
| 405 | Kitchen / Bath | 4th | Electrical room |
| 305 | Kitchen / Bath | 3rd | Above ceiling |
| 205 | Kitchen / Bath | 2nd | Above ceiling |

## Mechanical room

Control box / HVAC filter

| Unit | Rooms | Unit | Rooms |
|---|---|---|---|
| 2201 | Living / Bedroom | 2202 | Foyer / Bath |
| 2101 | Kitchen / Bedroom | 2102 | Kitchen / Hallway |
| 2001 | Kitchen / Bath | 2002 | Kitchen / Bath |
| 1901 | Kitchen / Bath | 1902 | Kitchen / Bath |
| 1801 | Kitchen / Bath | 1802 | Kitchen / Bath |
| 1701 | Foyer / Bath | 1702 | Foyer / Bath |
| 1601 | Kitchen / Bath | 1602 | Kitchen / Bath |
| 1501 | Kitchen / Bath | 1502 | Kitchen / Bath |
| 1201 | Kitchen / Bedroom | 1202 | Living / Bedroom |
| 1101 | Kitchen / Bath | 1102 | Foyer / Bath |
| 1001 | Bedroom / Bath | 1002 | Kitchen / Bath |
| 901 | Kitchen / Bath | 902 | Kitchen / Living |
| 801 | Kitchen / Bath | 802 | Living / Bath |
| 701 | Kitchen / Bath | 702 | Kitchen / Bath |
| 601 | Kitchen / Bath | 602 | Kitchen / Bath |
| 501 | Kitchen / Bath | 502 | Kitchen / Bath |
| 401 | Kitchen / Bath | 402 | Kitchen / Bath |
| 301 | Kitchen / Bath | 302 | Kitchen / Bath |
| 201 | Kitchen | 202 | Kitchen |

| 2204 | Kitchen / Bath | 2203 | Kitchen / Bath |
|---|---|---|---|
| 2104 | Kitchen / Bath | 2103 | Kitchen / Bath |
| 2004 | Kitchen / Bath | 2003 | Living / Living |
| 1904 | Kitchen / Bath | 1903 | Kitchen / Bath |
| 1804 | Kitchen / Bath | 1803 | Office / Bedroom |
| 1704 | Kitchen / Bath | 1703 | Living / Bath |
| 1604 | Kitchen / Bath | 1603 | Kitchen / Bath |
| 1504 | Kitchen / Bath | 1503 | Kitchen / Bath |
| 1404 | Kitchen / Bath | 1403 | Kitchen / Bath |
| 1204 | Kitchen / Bath | 1203 | Kitchen / Bath |
| 1104 | Kitchen / Bath | 1103 | Kitchen / Bath |
| 1004 | Kitchen / Living | 1003 | Kitchen / Living |
| 904 | Living / Bath | 903 | Kitchen / Bath |
| 804 | Kitchen / Bath | 803 | Kitchen / Bath |
| 704 | Kitchen / Bath | 703 | Kitchen / Bath |
| 604 | Kitchen / Bath | 603 | Kitchen / Bath |
| 504 | Kitchen / Bath | 503 | Kitchen / Bath |
| 404 | Kitchen / Bath | 403 | Kitchen / Bath |
| 304 | Kitchen / Bath | 303 | Kitchen / Bath |
| 204 | Kitchen / Bath | 203 | Kitchen / Bath |

## West stairwell

| Floor | Status |
|---|---|
| 22nd | Exposed surface |
| 21st | Exposed surface |
| 20th | Exposed surface |
| 19th | Exposed surface |
| 18th | Exposed surface |
| 17th | Exposed surface |
| 16th | Exposed surface |
| 15th | Exposed surface |
| 14th | Exposed surface |
| 12th | Exposed surface |
| 11th | Exposed surface |
| 10th | Exposed surface |
| 9th | Exposed surface |
| 8th | Exposed surface |
| 7th | Exposed surface |
| 6th | Exposed surface |
| 5th | Exposed surface |
| 4th | Exposed surface |
| 3rd | Exposed surface |
| 2nd | 2.5 Windowsill |

## East stairwell

| Floor | Status |
|---|---|
| 22nd | Windowsill |
| 21st | Exposed surface |
| 20th | Exposed surface |
| 19th | Exposed surface |
| 18th | Exposed surface |
| 17th | Exposed surface |
| 16th | Exposed surface |
| 15th | Exposed surface |
| 14th | Exposed surface |
| 12th | Exposed surface |
| 11th | Exposed surface |
| 10th | Exposed surface |
| 9th | Exposed surface |
| 8th | Exposed surface |
| 7th | Exposed surface |
| 6th | Exposed surface |
| 5th | 4.5 Windowsill |
| 4th | Exposed surface |
| 3rd | Exposed surface |
| 2nd | Exposed surface |

## First floor
Source floor OBP identified throughout

## Basement

| Western HVAC unit | NW Tenant storage | SW Tenant storage | Boiler room | Gym area | NE Tenant storage |
|---|---|---|---|---|---|

**APPENDIX D**

CBP LABORATORY ANALYTICAL REPORT
AND CHAIN OF CUSTODY

**EAA Project # :**
*(Lab use only)*

## 24 - 0292

**Environmental Analysis -SAMPLE COLLECTION / CHAIN OF CUSTODY FORM**

| Your Contact Information | | Your Project Information | |
|---|---|---|---|
| Company name: | EFI Global LLC | Client Proj.# : | 032.03890 |
| Address: | 11602 Lake Underhill Road #140 | Proj. Descrip. : | Fire Loss |
| City/State/Zip : | Orlando, FL 32825 | | |
| Phone # : | 689.224.6878 | Special Instructions | CC results to: |
| Email address : | Jesus.cardenas@efiglobal.com | | Elizabeth.witten@efiglobal.com |
| Date collected : | 1.30/31.24 | | |
| Date Submitted : | 1.30.24 | | |
| Contact Name : | Jesus Cardenas | | |

| **Optical Microscopy - Mold & Dust** | | | **Electron Microscopy** |
|---|---|---|---|
| **Analysis requested** *Check appropriate boxes, or describe if the analysis is different* | **Air / Air-O-Cell** ☐ Airborne mold ☐ Airborne mold & dust ☐ Airborne dust/fire residue ☐ Airborne fiberglass only ☐ Other | **Surface / Bulk / Tape** ☐ Mold only - tape (Qualitative) ☐ Mold only - bulk (Qualitative) ☐ Surface mold tape (cts/mm²) ☐ Quantitative dust (cts/mm²) ☒ Quantitative dust/fire residue (cts/mm²) (Wildfire- *circle one* -Structure fire) ☐ pH analysis (wildfire) ☐ Photo report | ☐ Bulk SEM / X-ray analysis only ☐ Automated air or dust particle analysis ☐ Automated Fire chemistry analysis ☐ Quantitative sample analysis (hourly) ☐ Other / describe: |
| **Analysis Turnaround** | ☒ Normal 3-5 days | ☐ Rush 24 hr. 50% surcharge* | ☐ Same day 100% surcharge* |

**EAA lab use only**

Sample archive policy: EAA retains and holds samples for a time period of 3 weeks only. If samples need to be retained by the laboratory for a longer period of time, you must make arrangements for retention at the time of sample submission. Additional charges may apply.

| Sample # | Description / Location | Analysis (if different from above) | Vol. (liters) |
|---|---|---|---|
| 1 | R - T1 | Boiler Rm, Top of down | |
| 2 | T2 | — , el'bow | |
| 3 | T3 | Pump Rm, Fresh Air | |
| 4 | T4 | — , Electrical Box | |
| 5 | T5 | Hall Way, Pre-Coil | |
| 6 | T6 | — , Post-Coil | |
| 7 | T7 | Tenant Storage, Return duct | |
| 8 | T8 | — , Supply duct | |
| 9 | -T1 | Source area. | |
| 10 | 2-T1 | Back side of Ceilins tile | |

**ENVIRONMENTAL ANALYSIS ASSOCIATES, INC. - Shipping Location Information**
*(All samples should be sent to Michigan unless otherwise discussed)*

| **Michigan Lab** ☒ | **Attn: Joseph Heintskill** 306 5th Street, Suite 400 Bay City, MI 48708 | **San Diego - Forensic Research Lab** | **Attn: Daniel Baxter** 5290 Soledad Road San Diego, CA 92109 |
|---|---|---|---|
| (989) 895-4447 | | (858) 272-7747 | |

| Relinquished / received (Signature) | Printed Name | Company | Date | Time |
|---|---|---|---|---|
| | Jesus Cardenas | Efi Global LLC. | 1.20.24. | 3.30 |
| | David Heintskill | EAA | 7\|1\|24 | 10 AM |

**CONTRACT TERMS**

*By providing signature authorization, the client acknowledges this contract is entered into, and the lab work will be performed in either San Diego, California or Bay City, Michigan. This signature binds the submitting company to provide payment for services according to EAA's fee schedule within 30 days above from receipt of the project invoice. A 1% finance charge per month will be charged on overdue invoices. \* Must notify EAA in advance – Limit on number of rush samples that maybe completed in a given day*

**EAA Project # :**
*(Lab use only)*
# 2 4 - 0 2 9 2
**Environmental Analysis -SAMPLE COLLECTION / CHAIN OF CUSTODY FORM**

| Your Contact Information | | Your Project Information | |
|---|---|---|---|
| Company name: | EFI Global LLC | Client Proj.# : | 032.03890 |
| Address: | 11602 Lake Underhill Road #140 | Proj. Descrip. : | Fire Loss |
| City/State/Zip : | Orlando, FL 32825 | | |
| Phone # : | 689.224.6878 | Special Instructions | CC results to: |
| Email address : | Jesus.cardenas@efiglobal.com | | Elizabeth.witten@efiglobal.com |
| Date collected : | 1.30/31.24 | | |
| Date Submitted : | 1.30.24 | | |
| Contact Name : | Jesus Cardenas | | |

| Optical Microscopy - Mold & Dust | | | | Electron Microscopy |
|---|---|---|---|---|
| **Analysis requested** | **Air / Air-O-Cell** | **Surface / Bulk / Tape** | | ☐ Bulk SEM / X-ray analysis only |
| *Check appropriate boxes, or describe if the analysis is different* | ☐ Airborne mold | ☐ Mold only - tape (Qualitative) | | ☐ Automated air or dust particle analysis |
| | ☐ Airborne mold & dust | ☐ Mold only - bulk (Qualitative) | | ☐ Automated Fire chemistry analysis |
| | ☐ Airborne dust/fire residue | ☐ Surface mold tape (cts/mm$^2$) | | ☐ Quantitative sample analysis (hourly) |
| | ☐ Airborne fiberglass only | ☐ Quantitative dust (cts/mm$^2$) | | ☐ Other / describe: |
| | ☐ Other | ☒ Quantitative dust/fire residue (cts/mm$^2$) | | |
| | | (Wildfire- *circle one* -Structure fire) | | |
| | | ☐ pH analysis (wildfire) | | |
| | | ☐ Photo report | | |
| **Analysis Turnaround** | ☑ Normal 3-5 days | Rush 24 hr. 50% surcharge* | | Same day 100% surcharge* |

*EAA/ lab use only*

*Sample archive policy: EAA retains and holds samples for a time period of 3 weeks only. If samples need to be retained by the laboratory for a longer period of time, you must make arrangements for retention at the time of sample submission. Additional charges may apply.*

| Sample # | Description / Location | Analysis (if different from above) | Vol. (liters) |
|---|---|---|---|
| 11 | 204 - T1 | Bath Fresh Air | | |
| 12 | 3 - T1 | Back side of Ceiling tile | | |
| 13 | 804-T1 | Bath Room Vent | | |
| 14 | 1001 - T1 | interstitial above Ceiling | | |
| 15 | + - T2 | Top of Ceiling fan in Bed Room | | |
| 16 | 1109 · T1 | Floating Shelf in lliving Rm | | |
| 17 | - T2 | Ceiling in Bath Room | | |
| 18 | + - T3 | Interstitial Kitchen | | |
| 19 | 1406 - T1 | Master Bath Room Cabinet | | |
| 20 | + T2 | Kitchen Counter | | |

**ENVIRONMENTAL ANALYSIS ASSOCIATES, INC.- Shipping Location Information**
*(All samples should be sent to Michigan unless otherwise discussed)*

| Michigan Lab ☑ | Attn: Joseph Heintskill | San Diego - Forensic | Attn: Daniel Baxter |
|---|---|---|---|
| | 306 5th Street, Suite 400 | Research Lab | 5290 Soledad Road |
| (989) 895-4447 | Bay City, MI 48708 | (858) 272-7747 | San Diego, CA 92109 |

| Relinquished / received (Signature) | Printed Name | Company | Date | Time |
|---|---|---|---|---|
| *[signature]* | Jesus Cardenas | Efi Global LLC. | 1.20.24. | 3.30 |
| *[signature]* | Dan Heintskill | EAA | 7\|1\|24 | 10 Am |

**CONTRACT TERMS**

*By providing signature authorization, the client acknowledges this contract is entered into, and the lab work will be performed in either San Diego, California or Bay City, Michigan. This signature binds the submitting company to provide payment for services according to EAA's fee schedule within 30 days above from receipt of the project invoice. A 1% finance charge per month will be charged on overdue invoices.*
*\* Must notify EAA in advance - Limit on number of rush samples that maybe completed in a given day*

**EAA Project # :**
*(Lab only)*

## 2 4 - 0 2 9 2

**Environmental Analysis -SAMPLE COLLECTION / CHAIN OF CUSTODY FORM**

| Your Contact Information | | Your Project Information | |
|---|---|---|---|
| Company name: | EFI Global LLC | Client Proj.# : | 032.03890 |
| Address: | 11602 Lake Underhill Road #140 | Proj. Descrip. : | Fire Loss |
| City/State/Zip : | Orlando, FL 32825 | | |
| Phone # : | 689.224.6878 | Special Instructions | CC results to: |
| Email address : | Jesus.cardenas@efiglobal.com | | Elizabeth.witten@efiglobal.com |
| Date collected : | 1.30/31.24 | | |
| Date Submitted : | 1.30.24 | | |
| Contact Name : | Jesus Cardenas | | |

| | Optical Microscopy - Mold & Dust | | Electron Microscopy |
|---|---|---|---|
| **Analysis requested** *Check appropriate boxes, or describe if the analysis is different* | **Air / Air-O-Cell** ☐ Airborne mold ☐ Airborne mold & dust ☐ Airborne dust/fire residue ☐ Airborne fiberglass only ☐ Other | **Surface / Bulk / Tape** ☐ Mold only - tape (Qualitative) ☐ Mold only - bulk (Qualitative) ☐ Surface mold tape (cts/mm²) ☐ Quantitative dust (cts/mm²) ☒ Quantitative dust/fire residue (cts/mm²) (Wildfire- *circle one* -Structure fire) ☐ pH analysis (wildfire) ☐ Photo report | Bulk SEM / X-ray analysis only ☐ Bulk SEM / X-ray analysis only ☐ Automated air or dust particle analysis ☐ Automated Fire chemistry analysis ☐ Quantitative sample analysis (hourly) ☐ Other / describe: |
| **Analysis Turnaround** | ☒ Normal 3-5 days | Rush 24 hr. 50% surcharge* | Same day 100% surcharge* |

*EAA lab use only*

Sample archive policy: EAA retains and holds samples for a time period of 3 weeks only. If samples need to be retained by the laboratory for a longer period of time, you must make arrangements for retention at the time of sample submission. Additional charges may apply.

| Sample # | Description / Location | Analysis (if different from above) | Vol. (liters) |
|---|---|---|---|
| Z1 | 707-T1 | Kitchen, top of Cabinet | | |
| Z2 | FL.18 | Electrical room | | |
| Z3 | 909-T1 | Fresh Air Vent in Bath Rm | | |
| Z4 | ⊥-T2 | Living Rm Counter | | |
| Z5 | FL-20 | W. Stair well | | |
| Z6 | ⊥ Hallway | Left reoh Air vent | | |
| Z7 | E21.5 Stair Case | Window Ledge | | |
| Z8 | FL22-T1 | Fire Cabinet | | |
| Z9 | 2203-T1 | Bath Room vent | | |
| Z0 | ⊥-T2 | Entry Table | | |

**ENVIRONMENTAL ANALYSIS ASSOCIATES, INC.- Shipping Location Information**
*(All samples should be sent to Michigan unless otherwise discussed)*

| Michigan Lab ☒ | Attn: Joseph Heintskill 306 5th Street, Suite 400 Bay City, MI 48708 | San Diego - Forensic Research Lab | Attn: Daniel Baxter 5290 Soledad Road San Diego, CA 92109 |
|---|---|---|---|
| (989) 895-4447 | | (858) 272-7747 | |

| Relinquished / received (Signature) | Printed Name | Company | Date | Time |
|---|---|---|---|---|
| [signature] | Jesus Cardenas | Efi Global LLC. | 1.20.24. | 3.30 |
| [signature] | Jesus Heintskill | EAA | 7/1/24 | 10Am |

**CONTRACT TERMS**

By providing signature authorization, the client acknowledges this contract is entered into, and the lab work will be performed in either San Diego, California or Bay City, Michigan. This signature binds the submitting company to provide payment for services according to EAA's fee schedule within 30 days above from receipt of the project invoice. A 1% finance charge per month will be charged on overdue invoices. * Must notify EAA in advance - Limit on number of rush samples that maybe completed in a given day

**EAA Project # :** (Lab use only)

# 2 4 - 0 2 9 2

**Environmental Analysis -SAMPLE COLLECTION / CHAIN OF CUSTODY FORM**

## Your Contact Information

| | | | |
|---|---|---|---|
| Company name: | EFI Global LLC | Client Proj.# : | 032.03890 |
| Address: | 11602 Lake Underhill Road #140 | Proj. Descrip. : | Fire Loss |
| City/State/Zip : | Orlando, FL 32825 | | |
| Phone # : | 689.224.6878 | Special Instructions | CC results to: |
| Email address : | Jesus.cardenas@efiglobal.com | | Elizabeth.witten@efiglobal.com |
| Date collected : | 1.30/31.24 | | |
| Date Submitted : | 1.30.24 | | |
| Contact Name : | Jesus Cardenas | | |

## Your Project Information

| Analysis requested Check appropriate boxes, or describe if the analysis is different | **Optical Microscopy - Mold & Dust** | | **Electron Microscopy** |
|---|---|---|---|
| | Air / Air-O-Cell | Surface / Bulk / Tape | ☐ Bulk SEM / X-ray analysis only |
| | ☐ Airborne mold | ☐ Mold only - tape (Qualitative) | ☐ Automated air or dust particle analysis |
| | ☐ Airborne mold & dust | ☐ Mold only - bulk (Qualitative) | ☐ Automated Fire chemistry analysis |
| | ☐ Airborne dust/fire residue | ☐ Surface mold tape (cts/mm²) | ☐ Quantitative sample analysis (hourly) |
| | ☐ Airborne fiberglass only | ☐ Quantitative dust (cts/mm²) | ☐ Other / describe: |
| | ☐ Other | ☒ Quantitative dust/fire residue (cts/mm²) | |
| | | (Wildfire- circle one -Structure fire) | |
| | | ☐ pH analysis (wildfire) | |
| | | ☐ Photo report | |

| **Analysis Turnaround** | ☒ Normal 3-5 days | ☐ Rush 24 hr. 50% surcharge* | ☐ Same day 100% surcharge* |
|---|---|---|---|

**EAA lab use only**

Sample archive policy: EAA retains and holds samples for a time period of 3 weeks only. If samples need to be retained by the laboratory for a longer period of time, you must make arrangements for retention at the time of sample submission. Additional charges may apply.

| Sample # | Description / Location | Analysis (if different from above) | Vol. (liters) |
|---|---|---|---|
| 31 | 1703. T1 - Bath Room Shelf | | |
| 32 | 2 - T2 Living Room TV | | |
| 33 | 1201- T1 Top of Fridge | | |
| 34 | 2 + 2 PJ AC in Bed Room | | |
| 35 | 1209~ T1 TV Stand | | |
| 36 | 409-T1 Living Rm flooring | | |
| 37 | 2 - T2 Bed Room Window Sill | | |
| 38 | E19-T1 Top of elevator Car | | |
| 39 | 506 - T1 Top of shelf | | |
| 40 | 2 - T2 Top of end Table | | |

## ENVIRONMENTAL ANALYSIS ASSOCIATES, INC.- Shipping Location Information
### (All samples should be sent to Michigan unless otherwise discussed)

| Michigan Lab ☑ | Attn: Joseph Heintskill | San Diego - Forensic Research Lab | Attn: Daniel Baxter |
|---|---|---|---|
| | 306 5th Street, Suite 400 | | 5290 Soledad Road |
| (989) 895-4447 | Bay City, MI 48708 | (858) 272-7747 | San Diego, CA 92109 |

| Relinquished / received (Signature) | Printed Name | Company | Date | Time |
|---|---|---|---|---|
| [signature] | Jesus Cardenas, | Efi Global LLC. | 1.20.24. | 3.30 |
| [signature] | David Heineskill | EAA | 2|1|74 | 11Am |

## CONTRACT TERMS

By providing signature authorization, the client acknowledges this contract is entered into, and the lab work will be performed in either San Diego, California or Bay City, Michigan.  This signature binds the submitting company to provide payment for services according to EAA's fee schedule within 30 days above from receipt of the project invoice.  A 1% finance charge per month will be charged on overdue invoices. * Must notify EAA in advance - Limit on number of rush samples that maybe completed in a given day

**EAA Project # :**
*(Lab use only)*

## 2 4 - 0 2 9 2

**Environmental Analysis -SAMPLE COLLECTION / CHAIN OF CUSTODY FORM**

| Your Contact Information | | Your Project Information | |
|---|---|---|---|
| Company name: | EFI Global LLC | Client Proj.# : | 032.03890 |
| Address: | 11602 Lake Underhill Road #140 | Proj. Descrip. : | Fire Loss |
| City/State/Zip : | Orlando, FL 32825 | | |
| Phone # : | 689.224.6878 | Special Instructions | CC results to: |
| Email address : | Jesus.cardenas@efiglobal.com | | Elizabeth.witten@efiglobal.com |
| Date collected : | 1.30/31.24 | | |
| Date Submitted : | 1.30.24 | | |
| Contact Name : | Jesus Cardenas | | |

| Optical Microscopy - Mold & Dust | | | Electron Microscopy |
|---|---|---|---|
| **Analysis requested** *Check appropriate boxes, or describe if the analysis is different* | **Air / Air-O-Cell** | **Surface / Bulk / Tape** | Bulk SEM / X-ray analysis only |
| | Airborne mold | Mold only - tape (Qualitative) | Automated air or dust particle analysis |
| | Airborne mold & dust | Mold only - bulk (Qualitative) | Automated Fire chemistry analysis |
| | Airborne dust/fire residue | Surface mold tape (cts/mm$^2$) | Quantitative sample analysis (hourly) |
| | Airborne fiberglass only | Quantitative dust (cts/mm$^2$) | Other / describe: |
| | Other | X Quantitative dust/fire residue (cts/mm$^2$) (Wildfire- circle one -Structure fire) | |
| | | pH analysis (wildfire) | |
| | | Photo report | |

| **Analysis Turnaround** | ☒ Normal 3-5 days | Rush 24 hr. 50% surcharge* | Same day 100% surcharge* |
|---|---|---|---|

*EAA lab use only*  Sample archive policy: EAA retains and holds samples for a time period of 3 weeks only. If samples need to be retained by the laboratory for a longer period of time, you must make arrangements for retention at the time of sample submission. Additional charges may apply.

| Sample # | Description / Location | Analysis (if different from above) | Vol. (liters) |
|---|---|---|---|
| 41 | 201-T1 | Top of fridge | |
| 42 | 2 -T2 | Bath Room Vise | |
| 43 | 1904-T1 | Top of Bath Room Vanity | |
| 44 | 1704-J1 | Top of Bridge | |
| 45 | 505-T1 | Top of Mirror | |
| 46 | 802-T1 | PTAC  Living Loom | |
| 47 | 810-T1 | | |
| 48 | 1803-T1 | Office desk | |
| 49 | 2 -T2 | Bedroom TV Stand | |
| 50 | 1101-1 | Bath Room Interstitial Space | |

**ENVIRONMENTAL ANALYSIS ASSOCIATES, INC.- Shipping Location Information**
*(All samples should be sent to Michigan unless otherwise discussed)*

| Michigan Lab ☒ | Attn: Joseph Heintskill | San Diego - Forensic | Attn: Daniel Baxter |
|---|---|---|---|
| | 306 5th Street, Suite 400 | Research Lab | 5290 Soledad Road |
| (989) 895-4447 | Bay City, MI 48708 | (858) 272-7747 | San Diego, CA 92109 |

| Relinquished / received  (Signature) | Printed Name | Company | Date | Time |
|---|---|---|---|---|
| | Jesus Cardenas | Efi Global LLC. | 1.20.24. | 3.30 |
| | Dand Hintshill | EAA | 7/17/24 | 11/AM |

### CONTRACT TERMS

*By providing signature authorization, the client acknowledges this contract is entered into, and the lab work will be performed in either San Diego, California or Bay City, Michigan.  This signature binds the submitting company to provide payment for services according to EAA's fee schedule within 30 days above from receipt of the project invoice.  A 1% finance charge per month will be charged on overdue invoices. * Must notify EAA in advance - Limit on number of rush samples that maybe completed in a given day*

**EAA Project # :**
*(Lab use only)*

## 2 4 - 0 2 9 2

**Environmental Analysis -SAMPLE COLLECTION / CHAIN OF CUSTODY FORM**

| Your Contact Information | | Your Project Information | |
|---|---|---|---|
| Company name: | EFI Global LLC | Client Proj.# : | 032.03890 |
| Address: | 11602 Lake Underhill Road #140 | Proj. Descrip. : | Fire Loss |
| City/State/Zip : | Orlando, FL 32825 | | |
| Phone # : | 689.224.6878 | Special Instructions | CC results to: |
| Email address : | Jesus.cardenas@efiglobal.com | | Elizabeth.witten@efiglobal.com |
| Date collected : | 1.30/31,24 | | |
| Date Submitted : | 1.30.24 | | |
| Contact Name : | Jesus Cardenas | | |

| Optical Microscopy - Mold & Dust | | | Electron Microscopy |
|---|---|---|---|
| **Analysis requested** *Check appropriate boxes, or describe if the analysis is different* | **Air / Air-O-Cell** ☐ Airborne mold ☐ Airborne mold & dust ☐ Airborne dust/fire residue ☐ Airborne fiberglass only ☐ Other | **Surface / Bulk / Tape** ☐ Mold only - tape (Qualitative) ☐ Mold only - bulk (Qualitative) ☐ Surface mold tape (cts/mm²) ☐ Quantitative dust (cts/mm²) ☒ Quantitative dust/fire residue (cts/mm²) (Wildfire- *circle one* -Structure fire) ☐ pH analysis (wildfire) ☐ Photo report | Bulk SEM / X-ray analysis only ☐ Automated air or dust particle analysis ☐ Automated Fire chemistry analysis ☐ Quantitative sample analysis (hourly) ☐ Other / describe: |

| **Analysis Turnaround** | ☒ Normal 3-5 days | ☐ Rush 24 hr. 50% surcharge* | | ☐ Same day 100% surcharge* | |
|---|---|---|---|---|---|

EAA lab use only

Sample archive policy: EAA retains and holds samples for a time period of 3 weeks only. If samples need to be retained by the laboratory for a longer period of time, you must make arrangements for retention at the time of sample submission. Additional charges may apply.

| Sample # | Description / Location | Analysis (if different from above) | Vol. (liters) |
|---|---|---|---|
| S1 905-T1 | Top of Speaker | | |
| S2 4.5 | E. Stair Well. Window ledge | | |
| S3 4.FL | Electrical Room | | |
| S4 6.FL | Hallway Ceiling the | | |
| S5 8.FL | West fire Cabinet | | |
| S6 10.FL | Ceiling Plenum | | |
| S7 Stairwell 2.5 | window ledge west | | |
| S8 12.FL | Hall Ceiling plenum | | |
| S9 14.FL | | | |
| S10 16.FL | Fire Cabinet | | |

**ENVIRONMENTAL ANALYSIS ASSOCIATES, INC.- Shipping Location Information**
*(All samples should be sent to Michigan unless otherwise discussed)*

| Michigan Lab | San Diego - Forensic Research Lab | |
|---|---|---|
| Attn: Joseph Heintskill 306 5th Street, Suite 400 (989) 895-4447    Bay City, MI 48708 | Attn: Daniel Baxter 5290 Soledad Road (858) 272-7747    San Diego, CA 92109 | |

| Relinquished / received  (Signature) | Printed Name | Company | Date | Time |
|---|---|---|---|---|
| *(signature)* | Jesus Cardenas | Efi Global LLC. | 1.20.24. | 3.30 |
| *(signature)* | Pavel Heintskill D | EAA | 7/1/24 | 10 Am |

**CONTRACT TERMS**

By providing signature authorization, the client acknowledges this contract is entered into, and the lab work will be performed in either San Diego, California or Bay City, Michigan.  This signature binds the submitting company to provide payment for services according to EAA's fee schedule within 30 days above from receipt of the project invoice.  A 1% finance charge per month will be charged on overdue invoices. * Must notify EAA in advance - Limit on number of rush samples that maybe completed in a given day

**EAA Project # :**
*(Lab use only)*  `2 4 - 0 2 9 2`  **Environmental Analysis -SAMPLE COLLECTION / CHAIN OF CUSTODY FORM**

| Your Contact Information | | Your Project Information | |
|---|---|---|---|
| Company name: | EFI Global LLC | Client Proj.# : | 032.03890 |
| Address: | 11602 Lake Underhill Road #140 | Proj. Descrip. : | Fire Loss |
| City/State/Zip : | Orlando, FL 32825 | | |
| Phone # : | 689.224.6878 | Special Instructions | CC results to: |
| Email address : | Jesus.cardenas@efiglobal.com | | Elizabeth.witten@efiglobal.com |
| Date collected : | 1.30/31.24 | | |
| Date Submitted : | 1.30.24 | | |
| Contact Name : | Jesus Cardenas | | |

| | Optical Microscopy - Mold & Dust | | Electron Microscopy |
|---|---|---|---|
| **Analysis requested** *Check appropriate boxes, or describe if the analysis is different* | **Air / Air-O-Cell** ☐ Airborne mold ☐ Airborne mold & dust ☐ Airborne dust/fire residue ☐ Airborne fiberglass only ☐ Other | **Surface / Bulk / Tape** ☐ Mold only - tape (Qualitative) ☐ Mold only - bulk (Qualitative) ☐ Surface mold tape (cts/mm²) ☐ Quantitative dust (cts/mm²) ☒ Quantitative dust/fire residue (cts/mm²)  (Wildfire- *circle one* -Structure fire) ☐ pH analysis (wildfire) ☐ Photo report | ☐ Bulk SEM / X-ray analysis only ☐ Automated air or dust particle analysis ☐ Automated Fire chemistry analysis ☐ Quantitative sample analysis (hourly) ☐ Other / describe: |

| **Analysis Turnaround** | ☒ Normal 3-5 days | Rush 24 hr. 50% surcharge* | Same day 100% surcharge* |
|---|---|---|---|

*EAA lab use only*  Sample archive policy: EAA retains and holds samples for a time period of 3 weeks only. If samples need to be retained by the laboratory for a longer period of time, you must make arrangements for retention at the time of sample submission. Additional charges may apply.

| Sample # | Description / Location | Analysis (if different from above) | Vol. (liters) |
|---|---|---|---|
| 01 | 18 FL | Hall Ceiling Plenum | | |
| 02 | 22 FL | | | |
| 03 | mech Rm | Control Box 2 | | |
| 04 | Roof mech | HVac Filter | | |
| 05 | 404-T1 | Above Drywall Ceiling | | |
| 06 | -T2 | Bathroom wall Cavity | | |
| 07 | 508-T1 | Ptac | | |
| 08 | -T2 | Top of Kitchen Cabinet | | |
| 09 | 2105-T1 | Top of Bath Room Light | | |
| 20 | 2208-T1 | Bath Room Vanity | | |

**ENVIRONMENTAL ANALYSIS ASSOCIATES, INC.- Shipping Location Information**
*(All samples should be sent to Michigan unless otherwise discussed)*

| Michigan Lab ☒ | Attn: Joseph Heintskill 306 5th Street, Suite 400 Bay City, MI 48708 | San Diego - Forensic Research Lab | Attn: Daniel Baxter 5290 Soledad Road San Diego, CA 92109 |
|---|---|---|---|
| (989) 895-4447 | | (858) 272-7747 | |

| Relinquished / received  (Signature) | Printed Name | Company | Date | Time |
|---|---|---|---|---|
| *[signature]* | Jesus Cardenas | Efi Global LLC. | 1.20.24. | 3.30 |
| *[signature]* | Davin Heintskill | EAA | 2/1/24 | 10AM |

**CONTRACT TERMS**

*By providing signature authorization, the client acknowledges this contract is entered into, and the lab work will be performed in either San Diego, California or Bay City, Michigan. This signature binds the submitting company to provide payment for services according to EAA's fee schedule within 30 days above from receipt of the project invoice. A 1% finance charge per month will be charged on overdue invoices. * Must notify EAA in advance - Limit on number of rush samples that maybe completed in a given day*

**EAA Project # :**
*(Lab use only)*

# 2 4 - 0 2 9 2

**Environmental Analysis -SAMPLE COLLECTION / CHAIN OF CUSTODY FORM**

| Your Contact Information | | Your Project Information | |
|---|---|---|---|
| Company name: | EFI Global LLC | Client Proj.# : | 032.03890 |
| Address: | 11602 Lake Underhill Road #140 | Proj. Descrip. : | Fire Loss |
| City/State/Zip : | Orlando, FL 32825 | | |
| Phone # : | 689.224.6878 | Special Instructions | CC results to: |
| Email address : | Jesus.cardenas@efiglobal.com | | Elizabeth.witten@efiglobal.com |
| Date collected : | 1.30/31.24 | | |
| Date Submitted : | 1.30.24 | | |
| Contact Name : | Jesus Cardenas | | |

| Analysis requested | Optical Microscopy - Mold & Dust | | Electron Microscopy |
|---|---|---|---|
| | **Air / Air-O-Cell** | **Surface / Bulk / Tape** | Bulk SEM / X-ray analysis only |
| Check appropriate boxes, or describe if the analysis is different | ☐ Airborne mold | ☐ Mold only - tape (Qualitative) | ☐ Automated air or dust particle analysis |
| | ☐ Airborne mold & dust | ☐ Mold only - bulk (Qualitative) | ☐ Automated Fire chemistry analysis |
| | ☐ Airborne dust/fire residue | ☐ Surface mold tape (cts/mm²) | ☐ Quantitative sample analysis (hourly) |
| | ☐ Airborne fiberglass only | ☐ Quantitative dust (cts/mm²) | ☐ Other / describe: |
| | ☐ Other | ☒ Quantitative dust/fire residue (cts/mm²) | |
| | | (Wildfire- *circle one* -Structure fire) | |
| | | ☐ pH analysis (wildfire) | |
| | | ☐ Photo report | |

| Analysis Turnaround | ☒ Normal 3-5 days | ☐ Rush 24 hr. 50% surcharge* | ☐ Same day 100% surcharge* |
|---|---|---|---|

*Sample archive policy: EAA retains and holds samples for a time period of 3 weeks only. If samples need to be retained by the laboratory for a longer period of time, you must make arrangements for retention at the time of sample submission. Additional charges may apply.*

*EAA# lab use only*

| Sample # | Description / Location | Analysis (if different from above) | Vol. (liters) |
|---|---|---|---|
| 71  2106 JT | Bathroom Vent — Top of Medicine Cabinet in Bathroom | | |
| 72  2 - JT | Kitchen Fridge — PTAC Unit in Living Room | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**ENVIRONMENTAL ANALYSIS ASSOCIATES, INC.- Shipping Location Information**
**(All samples should be sent to Michigan unless otherwise discussed)**

| Michigan Lab ☒ | Attn: Joseph Heintskill | San Diego - Forensic Research Lab | Attn: Daniel Baxter |
|---|---|---|---|
| | 306 5th Street, Suite 400 | | 5290 Soledad Road |
| (989) 895-4447 | Bay City, MI 48708 | (858) 272-7747 | San Diego, CA 92109 |

| Relinquished / received (Signature) | Printed Name | Company | Date | Time |
|---|---|---|---|---|
| *[signature]* | Jesus Cardenas | Efi Global LLC. | 1.20.24. | 3.30 |
| *[signature]* | David Howell | EAA | 7|1|24 | 10 AM |

**CONTRACT TERMS**

By providing signature authorization, the client acknowledges this contract is entered into, and the lab work will be performed in either San Diego, California or Bay City, Michigan. This signature binds the submitting company to provide payment for services according to EAA's fee schedule within 30 days above from receipt of the project invoice. A 1% finance charge per month will be charged on overdue invoices. * Must notify EAA in advance - Limit on number of rush samples that maybe completed in a given day

# *ENVIRONMENTAL ANALYSIS ASSOCIATES, INC.*

*306 5th Street, Suite 2A - Bay City, MI 48708*



## LABORATORY REPORT

### *Fire/Combustion Particle Analysis - Surface Dust*

**Report prepared for :  EFI Global, Inc.**

Client Project # :  032.03890
Project Description :  Fire Loss
EAA Project # :  24-0292

Samples Collected :  01/30/24 & 01/31/24
Samples Received :  02/01/24
Date of Analysis :  02/05/24

Authorized / data reviewed by : *Joseph R. Heintskill*

Joseph R. Heintskill
Laboratory Manager

The Environmental Analysis Associates, Inc. (EAA) sample results are only applicable to the items tested and locations as received. Sample descriptions and volumetric data are provided by the client. All particle concentrations are rounded to 3 significant figures. In order for chart clarity, cells where the particle category was not detected are intentionally left blank. This test report shall not be reproduced except in full without the written approval of the laboratory.

EAA shall not be liable to the client or the client's customer with respect to interpretation, recommendations made or actions implemented by either the client or the client's customer as a result of or based upon the test results. Samples are retained for 30 days.

**ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.    -    306 5th Street, Suite 2A    -    Bay City, MI 48708**

Fire/Combustion Particle Data Summary Table                                    *Page 2  of  79*



Client : EFI Global, Inc.
Client Project # : 032.03890
Client Project Description : Fire Loss
EAA Project # : 24-0292

| Sample # | Sample Description | Total Area % | Soot | Char | Ash | Indicator Particles | * Total Surface Density (Cts/mm²) | Are large fire combustion particles detected ? | Are wildfire or structure fire indicator particles present? | Are there any potential interferences present? |
|---|---|---|---|---|---|---|---|---|---|---|
| B-T1 | Boiler Rm, Top of Door | 63.4 | 63.4 | not detected | not detected | | 565.3 | Yes - Soot | | |
| B-T2 | Boiler Rm, Elbow | 0.2 | 0.2 | not detected | not detected | | 4.1 | | | |
| B-T3 | Pump Rm, Fresh Air | 5.9 | 5.2 | 0.7 | not detected | | 44.1 | Yes - Soot | | |
| B-T4 | Pump Rm, Electrical Box | 8.3 | 7.3 | 1.0 | not detected | | 48.1 | Yes - Soot | | |
| B-T5 | Hallway, Pre-Coil | 23.4 | 23.4 | not detected | not detected | | 316.3 | Yes - Soot | | |
| B-T6 | Hallway, Post-Coil | 70.5 | 70.5 | not detected | not detected | | 621.7 | Yes - Soot | | |
| B-T7 | Tenant Storage, Return Duct | 26.2 | 25.4 | 0.8 | not detected | | 382.3 | Yes - Soot | | |
| B-T8 | Tenant Storage, Supply Duct | 0.1 | 0.1 | not detected | not detected | | 4.1 | | | |
| 1-T1 | Source Area | 85.2 | 84.4 | 0.8 | not detected | | 1144.3 | Yes - Soot | | |
| 2-T1 | Backside of Ceiling Tile | 16.5 | 16.5 | not detected | not detected | | 160.9 | Yes - Soot | | |
| 204-T1 | Bath Fresh Air | 4.5 | 4.1 | 0.4 | not detected | | 42.7 | Yes - Soot (isolated) | | |
| 3-T1 | Backside of Ceiling Tile | 12.1 | 11.3 | 0.8 | not detected | | 143.1 | Yes - Soot | | |

*Table header spanning: Fire / Combustion Particle Concentration — Estimated Area Ratio % (Total Area %, Soot, Char, Ash), Indicator Particles, * Total Surface Density (Cts/mm²) | Qualitative Observations*

*The Estimated Area Ratio % is the estimated area (µm2) of the fire / combustion particles divided by all other particle categories analyzed in the sample.*

*The Surface density (Cts/mm2) of fire / combustion particles is the numerical surface particle concentration independent of the amount or ratio of background dust present.*

*\*  Note: If the surface particle density of fire residue particles (cts/mm2) is not displayed in the report, it was not reported due to significant sample overloading, or could not be performed on the collection media submitted for analysis. The surface density of fire combustion particles can only be calculated on tape lift samples that are not over-loaded with dust.*

*The color-coded ranges provided in this summary table are to be used as a preliminary comparison with levels measured from your project.  The detailed one-page reports should be used as the primary basis for interpreting the EAA data.   The color-coded guideline ranges of Typical-Low, Typical, Atypical, or Elevated are based on historical background data collected on tape-lift samples from other buildings not suspected of a fire / combustion particle impact.    Laboratory test results are secondary support information to be used in conjunction with information gathered during the visual site assessment. The local background, site specific building conditions, and other potential fire / combustion sources must be considered in order to render an independent opinion and conclusion as to whether or not the concentrations measured on your samples by the EAA laboratory represent a typical background, atypical, or elevated condition for your specific project.*

| Total Area Ratio % & Numerical Surface Concentrations | | |
|---|---|---|
| Classification Range | Fire particles Area Ratio % | Fire particles Density cts/mm² |
| Elevated > 10x background | > 10% | > 50 |
| Atypical  3 -10x background | > 3-10% | > 5-50 |
| Typical - upper background | ≥ 1-3% | ≥ 1-5 |
| Typical - low | < 1% | < 1 |

***This Summary Table and the attached laboratory reports shall not be reproduced except in full without the written approval of the laboratory.***

*doc.rev.2023-8  6/28/23*

**ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708**

**Fire/Combustion Particle Data Summary Table**

*Page 3 of 79*



Client : EFI Global, Inc.
Client Project # : 032.03890
Client Project Description : Fire Loss
EAA Project # : 24-0292

| Sample # | Sample Description | Fire / Combustion Particle Concentration | | | | | * Total Surface Density (Cts/mm²) | Qualitative Observations | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Estimated Area Ratio % | | | | Indicator Particles | | Are large fire combustion particles detected ? | Are wildfire or structure fire indicator particles present? | Are there any potential interferences present? |
| | | Total Area % | Soot | Char | Ash | | | | | |
| 804-T1 | Bathroom Vent | 0.1 | 0.1 | not detected | not detected | | 1.4 | | | |
| 1001-T1 | Interstitial above Ceiling | 0.5 | not detected | 0.5 | not detected | | 1.4 | | | |
| 1001-T2 | Top of Ceiling Fan in Bedroom | 3.3 | 2.6 | 0.7 | not detected | | 26.2 | Yes - Soot (isolated) | | |
| 1109-T1 | Floating Shelf in Living Room | 5.1 | 5.1 | not detected | not detected | | 30.3 | Yes - Soot | | |
| 1109-T2 | Ceiling in Bathroom | not detected | not detected | not detected | not detected | | not detected | | | |
| 1109-T3 | Interstitial Kitchen | 3.1 | 2.0 | 1.1 | not detected | | 20.7 | | | |
| 1406-T1 | Master Bathroom Cabinet | 5.7 | 4.1 | 1.6 | not detected | | 48.1 | Yes - Soot (isolated) | | |
| 1406-T2 | Kitchen Counter | 2.8 | 2.8 | not detected | not detected | | 1.8 | | | |
| 1707-T1 | Kitchen, Top of Cabinet | 0.2 | 0.2 | not detected | not detected | | 4.1 | | | |
| FL-18 | Electrical Room | 70.0 | 70.0 | not detected | not detected | | 525.4 | Yes - Soot | | |
| 1909-T1 | Fresh Air Vent in Bathroom | 75.1 | 74.0 | 1.1 | not detected | | 555.7 | Yes - Soot | | |
| 1909-T2 | Living Room Counter | 3.5 | 3.5 | not detected | not detected | | 5.5 | Yes - Soot (isolated) | | |

*The Estimated Area Ratio % is the estimated area (μm2) of the fire / combustion particles divided by all other particle categories analyzed in the sample.*

*The Surface density (Cts/mm2) of fire / combustion particles is the numerical surface particle concentration independent of the amount or ratio of background dust present.*

*\* Note: If the surface particle density of fire residue particles (cts/mm2) is not displayed in the report, it was not reported due to significant sample overloading, or could not be performed on the collection media submitted for analysis. The surface density of fire combustion particles can only be calculated on tape lift samples that are not over-loaded with dust.*

*The color-coded ranges provided in this summary table are to be used as a preliminary comparison with levels measured from your project. The detailed one-page reports should be used as the primary basis for interpreting the EAA data. The color-coded guideline ranges of Typical-Low, Typical, Atypical, or Elevated are based on historical background data collected on tape-lift samples from other buildings not suspected of a fire / combustion particle impact. Laboratory test results are secondary support information to be used in conjunction with information gathered during the visual site assessment. The local background, site specific building conditions, and other potential fire / combustion sources must be considered in order to render an independent opinion and conclusion as to whether or not the concentrations measured on your samples by the EAA laboratory represent a typical background, atypical, or elevated condition for your specific project.*

**This Summary Table and the attached laboratory reports shall not be reproduced except in full without the written approval of the laboratory.**

*doc.rev.2023-8  6/28/23*

| Total Area Ratio % & Numerical Surface Concentrations | | |
|---|---|---|
| Classification Range | Fire particles Area Ratio % | Fire particles Density cts/mm² |
| Elevated > 10x background | > 10% | > 50 |
| Atypical  3 -10x background | > 3-10% | > 5-50 |
| Typical - upper background | ≥ 1-3% | ≥ 1-5 |
| Typical - low | < 1% | < 1 |

**ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.    -    306 5th Street, Suite 2A    -    Bay City, MI 48708**

**Fire/Combustion Particle Data Summary Table**

*Page 4 of 79*



Client : EFI Global, Inc.
Client Project # : 032.03890
Client Project Description : Fire Loss
EAA Project # : 24-0292

| Sample # | Sample Description | Total Area % | Soot | Char | Ash | Indicator Particles | * Total Surface Density (Cts/mm²) | Are large fire combustion particles detected ? | Are wildfire or structure fire indicator particles present? | Are there any potential interferences present? |
|---|---|---|---|---|---|---|---|---|---|---|
| FL-20 | W. Stairwell | 4.3 | 2.6 | 1.7 | not detected | | 11.5 | Yes - Soot (isolated) | | |
| FL-20 Hallway | Left Fresh Air Vent | 0.7 | 0.7 | not detected | not detected | | 4.3 | | | |
| E21.S | Window Ledge | 0.2 | 0.2 | not detected | not detected | | 2.2 | | | |
| FL22-T1 | Fire Cabinet | not detected | not detected | not detected | not detected | | not detected | | | |
| 2203-T1 | Bathroom Vent | 3.3 | 3.3 | not detected | not detected | | 31.7 | Yes - Soot (isolated) | | |
| 2203-T2 | Entry Table | 64.9 | 64.9 | not detected | not detected | | 359.0 | Yes - Soot | | |
| 1703-T1 | Bathroom Shelf | 3.1 | 3.1 | not detected | not detected | | 25.9 | Yes - Soot (isolated) | | |
| 1703-T2 | Living Room TV | 3.6 | 3.1 | 0.5 | not detected | | 38.9 | Yes - Soot (isolated) | | |
| 1201-T1 | Top of Fridge | 3.4 | 3.4 | not detected | not detected | | 27.4 | Yes - Soot (isolated) | | |
| 1201-T2 | PT AC in Bedroom | 0.6 | 0.6 | not detected | not detected | | 4.3 | | | |
| 1209-T1 | TV Stand | 8.2 | 8.2 | not detected | not detected | | 49.0 | Yes - Soot | | |
| 409-T1 | Living Room Flooring | 0.4 | 0.4 | not detected | not detected | | 4.3 | | | |

*Fire / Combustion Particle Concentration* — Estimated Area Ratio % (Total Area %, Soot, Char, Ash, Indicator Particles); *Qualitative Observations*

*The Estimated Area Ratio % is the estimated area (µm2) of the fire / combustion particles divided by all other particle categories analyzed in the sample.*

*The Surface density (Cts/mm2) of fire / combustion particles is the numerical surface particle concentration independent of the amount or ratio of background dust present.*

*\* Note: If the surface particle density of fire residue particles (cts/mm2) is not displayed in the report, it was not reported due to significant sample overloading, or could not be performed on the collection media submitted for analysis. The surface density of fire combustion particles can only be calculated on tape lift samples that are not over-loaded with dust.*

*The color-coded ranges provided in this summary table are to be used as a preliminary comparison with levels measured from your project. The detailed one-page reports should be used as the primary basis for interpreting the EAA data. The color-coded guideline ranges of Typical-Low, Typical, Atypical, or Elevated are based on historical background data collected on tape-lift samples from other buildings not suspected of a fire / combustion particle impact. Laboratory test results are secondary support information to be used in conjunction with information gathered during the visual site assessment. The local background, site specific building conditions, and other potential fire / combustion sources must be considered in order to render an independent opinion and conclusion as to whether or not the concentrations measured on your samples by the EAA laboratory represent a typical background, atypical, or elevated condition for your specific project.*

**This Summary Table and the attached laboratory reports shall not be reproduced except in full without the written approval of the laboratory.**

*doc.rev.2023-8  6/28/23*

| Total Area Ratio % & Numerical Surface Concentrations | | |
|---|---|---|
| Classification Range | Fire particles Area Ratio % | Fire particles Density cts/mm² |
| Elevated > 10x background | > 10% | > 50 |
| Atypical  3 -10x background | > 3-10% | > 5-50 |
| Typical - upper background | ≥ 1-3% | ≥ 1-5 |
| Typical - low | < 1% | < 1 |

**ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.    -    306 5th Street, Suite 2A    -    Bay City, MI 48708**

Fire/Combustion Particle Data Summary Table

*Page 5  of  79*



Client : EFI Global, Inc.
Client Project # : 032.03890
Client Project Description : Fire Loss
EAA Project # : 24-0292

| Sample # | Sample Description | Fire / Combustion Particle Concentration | | | | | * Total Surface Density (Cts/mm²) | Qualitative Observations | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Estimated Area Ratio % | | | | Indicator Particles | | Are large fire combustion particles detected ? | Are wildfire or structure fire indicator particles present? | Are there any potential interferences present? |
| | | Total Area % | Soot | Char | Ash | | | | | |
| 409-T2 | Bedroom Windowsill | 3.2 | 3.2 | not detected | not detected | | 28.8 | Yes - Soot (isolated) | | |
| E19-T1 | Top of Elevator Car | 26.2 | 24.8 | 1.4 | not detected | | 165.8 | Yes - Soot | | |
| 506-T1 | Top of Shelf | 29.1 | 29.1 | not detected | not detected | | 142.7 | Yes - Soot | | |
| 506-T2 | Top of End Table | 10.4 | 10.4 | not detected | not detected | | 63.4 | Yes - Soot | | |
| 201-T1 | Top of Fridge | 15.1 | 15.1 | not detected | not detected | | 126.9 | Yes - Soot | | |
| 201-T2 | Bathroom Vase | 3.7 | 3.7 | not detected | not detected | | 34.6 | Yes - Soot (isolated) | | |
| 1904-T1 | Top of Bathroom Vanity | 3.2 | 3.2 | not detected | not detected | | 21.6 | Yes - Soot (isolated) | | |
| 1704-T1 | Top of Fridge | 22.3 | 21.3 | 1.0 | not detected | | 165.7 | Yes - Soot | | |
| 1505-T1 | Top of Mirror | 0.4 | 0.4 | not detected | not detected | | 4.3 | | | |
| 802-T1 | PT AC Living Room | not detected | not detected | not detected | not detected | | not detected | | | |
| 810-T1 | PT AC Living Room | 0.8 | 0.8 | not detected | not detected | | 4.3 | | | |
| 1803-T1 | Office Desk | 41.8 | 41.8 | not detected | not detected | | 168.7 | Yes - Soot | | |

*The Estimated Area Ratio % is the estimated area (μm2) of the fire / combustion particles divided by all other particle categories analyzed in the sample.*

*The Surface density (Cts/mm2) of fire / combustion particles is the numerical surface particle concentration independent of the amount or ratio of background dust present.*

*\* Note: If the surface particle density of fire residue particles (cts/mm2) is not displayed in the report, it was not reported due to significant sample overloading, or could not be performed on the collection media submitted for analysis. The surface density of fire combustion particles can only be calculated on tape lift samples that are not over-loaded with dust.*

*The color-coded ranges provided in this summary table are to be used as a preliminary comparison with levels measured from your project. The detailed one-page reports should be used as the primary basis for interpreting the EAA data. The color-coded guideline ranges of Typical-Low, Typical, Atypical, or Elevated are based on historical background data collected on tape-lift samples from other buildings not suspected of a fire / combustion particle impact. Laboratory test results are secondary support information to be used in conjunction with information gathered during the visual site assessment. The local background, site specific building conditions, and other potential fire / combustion sources must be considered in order to render an independent opinion and conclusion as to whether or not the concentrations measured on your samples by the EAA laboratory represent a typical background, atypical, or elevated condition for your specific project.*

**This Summary Table and the attached laboratory reports shall not be reproduced except in full without the written approval of the laboratory.**

*doc.rev.2023-8  6/28/23*

| Total Area Ratio % & Numerical Surface Concentrations | | |
|---|---|---|
| Classification Range | Fire particles Area Ratio % | Fire particles Density cts/mm² |
| Elevated > 10x background | > 10% | > 50 |
| Atypical  3 -10x background | > 3-10% | > 5-50 |
| Typical - upper background | ≥ 1-3% | ≥ 1-5 |
| Typical - low | < 1% | < 1 |

**ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.    -    306 5th Street, Suite 2A    -    Bay City, MI 48708**

Fire/Combustion Particle Data Summary Table

*Page 6  of  79*



Client : EFI Global, Inc.
Client Project # : 032.03890
Client Project Description : Fire Loss
EAA Project # : 24-0292

| Sample # | Sample Description | Total Area % | Soot | Char | Ash | Indicator Particles | * Total Surface Density (Cts/mm²) | Are large fire combustion particles detected ? | Are wildfire or structure fire indicator particles present? | Are there any potential interferences present? |
|---|---|---|---|---|---|---|---|---|---|---|
| 1803-T2 | Bedroom TV Stand | 63.1 | 61.6 | 1.5 | | | 256.6 | Yes - Soot | | |
| 1101-1 | Bathroom Interstitial Space | 10.5 | 10.5 | not detected | not detected | | 82.2 | Yes - Soot | | |
| 905-T1 | Top of Speaker | 3.3 | 2.2 | 1.1 | | | 14.4 | | | |
| 4.5 | E. Stairwell Window Ledge | 4.1 | 3.3 | 0.8 | | | 49.0 | Yes - Soot (isolated) | | |
| 4.FL | Electrical Room | 12.4 | 12.4 | not detected | not detected | | 126.9 | Yes - Soot | | |
| 6.FL | Hallway Ceiling Tile | 11.1 | 11.1 | not detected | not detected | | 70.6 | Yes - Soot | | |
| 8.FL | Hallway West Fire Cabinet | 18.9 | 17.6 | 1.3 | not detected | | 162.9 | Yes - Soot | | |
| 10.FL | Hallway Ceiling Plenum | 4.2 | 3.2 | 1.0 | not detected | | 33.1 | Yes - Soot (isolated) | | |
| Stairwell 2.5 | Window Ledge West | 3.1 | 2.0 | 1.1 | not detected | | 5.7 | | | |
| 12.FL | Hall Ceiling Plenum | 19.7 | 19.7 | not detected | not detected | | 224.9 | Yes - Soot | | |
| 14.FL | Hall Ceiling Plenum | 10.4 | 10.4 | not detected | not detected | | 128.3 | Yes - Soot | | |
| 16.FL | Hall Fire Cabinet | 43.8 | 43.8 | not detected | not detected | | 161.5 | Yes - Soot | | |

*The Estimated Area Ratio % is the estimated area (μm2) of the fire / combustion particles divided by all other particle categories analyzed in the sample.*

*The Surface density (Cts/mm2) of fire / combustion particles is the numerical surface particle concentration independent of the amount or ratio of background dust present.*

*\*  Note: If the surface particle density of fire residue particles (cts/mm2) is not displayed in the report, it was not reported due to significant sample overloading, or could not be performed on the collection media submitted for analysis. The surface density of fire combustion particles can only be calculated on tape lift samples that are not over-loaded with dust.*

*The color-coded ranges provided in this summary table are to be used as a preliminary comparison with levels measured from your project.   The detailed one-page reports should be used as the primary basis for interpreting the EAA data.   The color-coded guideline ranges of Typical-Low, Typical, Atypical, or Elevated are based on historical background data collected on tape-lift samples from other buildings not suspected of a fire / combustion particle impact.     Laboratory test results are secondary support information to be used in conjunction with information gathered during the visual site assessment.  The local background, site specific building conditions, and other potential fire / combustion sources must be considered in order to render an independent opinion and conclusion as to whether or not the concentrations measured on your samples by the EAA laboratory represent a typical background, atypical, or elevated condition for your specific project.*

**This Summary Table and the attached laboratory reports shall not be reproduced except in full without the written approval of the laboratory.**

| Total Area Ratio % & Numerical Surface Concentrations | | |
|---|---|---|
| Classification Range | Fire particles Area Ratio % | Fire particles Density cts/mm² |
| Elevated > 10x background | > 10% | > 50 |
| Atypical  3 -10x background | > 3-10% | > 5-50 |
| Typical - upper background | ≥ 1-3% | ≥ 1-5 |
| Typical - low | < 1% | < 1 |

**ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.    -    306 5th Street, Suite 2A    -    Bay City, MI 48708**

Fire/Combustion Particle Data Summary Table                                     *Page 7 of 79*



Client : EFI Global, Inc.
Client Project # : 032.03890
Client Project Description : Fire Loss
EAA Project # : 24-0292

| Sample # | Sample Description | Total Area % | Soot | Char | Ash | Indicator Particles | * Total Surface Density (Cts/mm²) | Are large fire combustion particles detected ? | Are wildfire or structure fire indicator particles present? | Are there any potential interferences present? |
|---|---|---|---|---|---|---|---|---|---|---|
| 18.FL | Hall Ceiling Plenum | 7.1 | 7.1 | not detected | not detected | | 47.6 | Yes - Soot | | |
| 22.FL | Hall Ceiling Plenum | 14.4 | 13.7 | 0.7 | not detected | | 232.1 | Yes - Soot | | |
| Mech Rm | Control Box 2 | 57.7 | 57.7 | not detected | not detected | | 673.2 | Yes - Soot | | |
| Roof Mech | HVAC Filter | 60.2 | 60.2 | not detected | not detected | | 782.8 | Yes - Soot | | |
| 406-T1 | Above drywall ceiling | 11.7 | 11.2 | 0.5 | not detected | | 126.8 | Yes - Soot | | |
| 406-T2 | Bathroom Wall Cavity | 38.2 | 38.2 | not detected | not detected | | 236.4 | Yes - Soot | | |
| 1508-T1 | Ptac | 7.1 | 7.1 | not detected | not detected | | 47.6 | Yes - Soot | | |
| 1508-T2 | Top of Kitchen Cabinet | 3.1 | 3.1 | not detected | not detected | | 18.7 | Yes - Soot (isolated) | | |
| 2105-T1 | Top of Bathroom Light | 11.4 | 11.4 | not detected | not detected | | 126.9 | Yes - Soot | | |
| 2208-T1 | Bathroom Vanity | 13.4 | 13.4 | not detected | not detected | | 154.3 | Yes - Soot | | |
| 2106-T1 | Top of Medicine Cabinet in Bathroom | 3.2 | 3.2 | not detected | not detected | | 40.4 | Yes - Soot (isolated) | | |
| 2106-T2 | PTAC Unit in Living Room | 3.6 | 3.6 | not detected | not detected | | 34.6 | Yes - Soot (isolated) | | |

*The Estimated Area Ratio % is the estimated area (μm2) of the fire / combustion particles divided by all other particle categories analyzed in the sample.*

*The Surface density (Cts/mm2) of fire / combustion particles is the numerical surface particle concentration independent of the amount or ratio of background dust present.*

*  Note: If the surface particle density of fire residue particles (cts/mm2) is not displayed in the report, it was not reported due to significant sample overloading, or could not be performed on the collection media submitted for analysis. The surface density of fire combustion particles can only be calculated on tape lift samples that are not over-loaded with dust.*

*The color-coded ranges provided in this summary table are to be used as a preliminary comparison with levels measured from your project.  The detailed one-page reports should be used as the primary basis for interpreting the EAA data.   The color-coded guideline ranges of Typical-Low, Typical, Atypical, or Elevated are based on historical background data collected on tape-lift samples from other buildings not suspected of a fire / combustion particle impact.    Laboratory test results are secondary support information to be used in conjunction with information gathered during the visual site assessment.  The local background, site specific building conditions, and other potential fire / combustion sources must be considered in order to render an independent opinion and conclusion as to whether or not the concentrations measured on your samples by the EAA laboratory represent a typical background, atypical, or elevated condition for your specific project.*

**This Summary Table and the attached laboratory reports shall not be reproduced except in full without the written approval of the laboratory.**

| Total Area Ratio % & Numerical Surface Concentrations | | |
|---|---|---|
| Classification Range | Fire particles Area Ratio % | Fire particles Density cts/mm² |
| Elevated > 10x background | > 10% | > 50 |
| Atypical  3 -10x background | > 3-10% | > 5-50 |
| Typical - upper background | ≥ 1-3% | ≥ 1-5 |
| Typical - low | < 1% | < 1 |

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 8  of  79*

Client Name :  EFI Global, Inc.

Client Project # :  032.03890                          EAA Project # :  24-0292

Requested by :  Jesus Cardenas                       EAA Sample # :  0292-1

Project Description :  Fire Loss

Client Sample # :  B-T1

Client sample description :  Boiler Rm, Top of Door

Sample collected :  01/30/24 & 01/31/24               Analysis magnification :  500x

Sample received :  02/01/24                           Fields counted :  5

Sample media :  Tape                                  Field area (mm$^2$) : 0.145

                                                      Area counted (mm$^2$) : 0.73

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | | | |
|---|---|---|---|
| Sample description - color / texture : | Black / gray powdery & fibrous dust | | |
| Smoke or fire odor present : | No | | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot | | |
| Large ash particles present : | No | | |
| Wildfire or structure fire indicator/signature particles present : | No | | |
| | | Particle Concentration | Estimated |
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **565.3** | **63.4 %** |
| | Aciniform soot | 565.3 | 63.4 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 20.6 | 22.2 |
| | Fiberglass fibers | 2.8 | 0.5 |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 192.5 | 7.8 |
| | Other opaque / paint / metal corrosion / tire rubber | 38.5 | 3.5 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 4.1 | 0.1 |
| Pollen : | Unspecified | 1.4 | 0.1 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | 1.4 | 0.2 |
| Animal fragments : | Dander / skin cells | 13.8 | 2.2 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

Particles counted :  611                              Background dust loading :  Elevated

Detection Limit - (Area ratio %) :  0.1%

Detection Limit - (Cts/area) mm2 :  1.4

Analysis date :  *02/05/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*   *02/27/24*    Analyst initials :  *vgr*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

Page 9  of  79

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 |
| Requested by : | Jesus Cardenas |
| Project Description : | Fire Loss |
| Client Sample # : | B-T2 |
| Client sample description : | Boiler Rm, Elbow |
| Sample collected : | 01/30/24 & 01/31/24 |
| Sample received : | 02/01/24 |
| Sample media : | Tape |

EAA Project # :  24-0292
EAA Sample # :  0292-2

Analysis magnification :  500x
Fields counted :  5
Field area (mm$^2$) : 0.145
Area counted (mm$^2$) : 0.73

**SUMMARY CONCLUSIONS :**  Low fire/combustion residue present (isolated particles detected)

---

### QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)

| | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | No |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | | Particle Concentration | Estimated |
|---|---|---|---|
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ►** | **4.1** | **0.2 %** |
| | Aciniform soot | 4.1 | 0.2 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 2.8 | 15.6 |
| | Fiberglass fibers | 13.8 | 13.0 |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 165.0 | 35.0 |
| | Other opaque / paint / metal corrosion / tire rubber | 55.0 | 25.9 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 2.8 | 0.3 |
| Pollen : | Unspecified | not detected | not detected |
| Plant fragments : | Vegetation fragments, trichomes, etc. | 2.8 | 2.6 |
| Animal fragments : | Dander / skin cells | 2.8 | 2.3 |
| Miscellaneous : | Wing scales, other | 6.9 | 5.2 |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

Particles counted :  186                Background dust loading :  Typical

Detection Limit - (Area ratio %) : 0.2%

Detection Limit - (Cts/area) mm2 : 1.4

Analysis date :  *02/05/24*

Authorized / data reviewed by :      *Joseph R. Heintskill*      *02/27/24*      Analyst initials :  *vgr*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

doc.rev.2023-8  6/28/23

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

*Page 10  of  79*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 |
| Requested by : | Jesus Cardenas |
| Project Description : | Fire Loss |
| Client Sample # : | B-T3 |
| Client sample description : | Pump Rm, Fresh Air |
| Sample collected : | 01/30/24 & 01/31/24 |
| Sample received : | 02/01/24 |
| Sample media : | Tape |

| | |
|---|---|
| EAA Project # : | 24-0292 |
| EAA Sample # : | 0292-3 |
| Analysis magnification : | 500x |
| Fields counted : | 5 |
| Field area (mm$^2$) : | 0.145 |
| Area counted (mm$^2$) : | 0.73 |

**SUMMARY CONCLUSIONS :**   Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Black / gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| FIRE / COMBUSTION RESIDUE CONSTITUENTS | | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|---|
| | **Totals ▶** | **44.1** | **5.9 %** |
| Aciniform soot | | 41.3 | 5.2 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | | 2.8 | 0.7 |
| Ash | | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | | 28.9 | 34.7 |
| Fiberglass fibers | | 11.0 | 2.2 |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | | 295.7 | 13.3 |
| Other opaque / paint / metal corrosion / tire rubber | | 330.1 | 33.1 |
| **BIOAEROSOLS** | | | |
| Mold Spores / Structures : Unspecified | | 11.0 | 0.2 |
| Pollen : Unspecified | | 13.8 | 1.7 |
| Plant fragments : Vegetation fragments, trichomes, etc. | | 13.8 | 2.8 |
| Animal fragments : Dander / skin cells | | 34.4 | 6.2 |
| Miscellaneous : Unspecified | | not detected | not detected |
| **OTHER CONSTITUENTS** | | | |
| Biogenic / organic debris : Unspecified | | not detected | not detected |

| | | |
|---|---|---|
| Particles counted : 569 | | Background dust loading :  Elevated |
| Detection Limit - (Area ratio %) : 0.2% | | |
| Detection Limit - (Cts/area) mm2 : 1.4 | | |

Analysis date : *02/05/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*   *02/27/24*          Analyst initials :  *vgr*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**    Method: FIRE-D02

Page 11  of  79

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 |
| Requested by : | Jesus Cardenas |
| Project Description : | Fire Loss |
| Client Sample # : | B-T4 |
| Client sample description : | Pump Rm, Electrical Box |
| Sample collected : | 01/30/24 & 01/31/24 |
| Sample received : | 02/01/24 |
| Sample media : | Tape |

| | |
|---|---|
| EAA Project # : | 24-0292 |
| EAA Sample # : | 0292-4 |
| Analysis magnification : | 500x |
| Fields counted : | 5 |
| Field area (mm$^2$) : | 0.145 |
| Area counted (mm$^2$) : | 0.73 |

**SUMMARY CONCLUSIONS :**   Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | | | |
|---|---|---|---|
| Sample description - color / texture : | Brown / gray powdery & fibrous dust | | |
| Smoke or fire odor present : | No | | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot | | |
| Large ash particles present : | No | | |
| Wildfire or structure fire indicator/signature particles present : | No | | |
| | | Particle Concentration | Estimated |
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **48.1** | **8.3 %** |
| | Aciniform soot | 44.0 | 7.3 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | 4.1 | 1.0 |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 27.5 | 34.7 |
| | Fiberglass fibers | 16.5 | 3.5 |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 453.9 | 24.4 |
| | Other opaque / paint / metal corrosion / tire rubber | 209.1 | 22.0 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 11.0 | 0.2 |
| Pollen : | Unspecified | 4.1 | 0.5 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | 4.1 | 0.9 |
| Animal fragments : | Dander / skin cells | 28.9 | 5.5 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : | 584 |
| Detection Limit - (Area ratio %) : | 0.2% |
| Detection Limit - (Cts/area) mm2 : | 1.4 |

Background dust loading :  Elevated

Analysis date :  *02/05/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*    *02/27/24*

Analyst initials :  *vgr*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 12  of  79*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 |
| Requested by : | Jesus Cardenas |
| Project Description : | Fire Loss |
| Client Sample # : | B-T5 |
| Client sample description : | Hallway, Pre-Coil |
| Sample collected : | 01/30/24 & 01/31/24 |
| Sample received : | 02/01/24 |
| Sample media : | Tape |

EAA Project # :  24-0292
EAA Sample # :  0292-5

Analysis magnification :  500x
Fields counted :  5
Field area (mm$^2$) : 0.145
Area counted (mm$^2$) : 0.73

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500μm) / aciniform soot clusters (>50μm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | | Particle Concentration | Estimated |
|---|---|---|---|
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **316.3** | **23.4 %** |
| | Aciniform soot | 316.3 | 23.4 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 13.8 | 27.1 |
| | Fiberglass fibers | 4.1 | 1.4 |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 275.1 | 20.4 |
| | Other opaque / paint / metal corrosion / tire rubber | 88.0 | 14.5 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 2.8 | 0.1 |
| Pollen : | Unspecified | 2.8 | 0.5 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 20.6 | 6.1 |
| Miscellaneous : | Insect parts (legs, spiderwebs, etc.) | 24.8 | 6.5 |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

Particles counted :  544
Detection Limit - (Area ratio %) :  0.1%
Detection Limit - (Cts/area) mm2 :  1.4

Background dust loading :  Atypical

Analysis date :  *02/05/24*

Authorized / data reviewed by :    *Joseph R. Heintskill*    *02/27/24*     Analyst initials :  *vgr*

Background dust loading (area%) :   Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%
*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.  -  306 5th Street, Suite 2A  -  Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 13  of  79*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 |
| Requested by : | Jesus Cardenas |
| Project Description : | Fire Loss |
| Client Sample # : | B-T6 |
| Client sample description : | Hallway, Post-Coil |
| Sample collected : | 01/30/24 & 01/31/24 |
| Sample received : | 02/01/24 |
| Sample media : | Tape |

EAA Project # :  24-0292
EAA Sample # :  0292-6

Analysis magnification :  500x
Fields counted :  5
Field area (mm$^2$) : 0.145
Area counted (mm$^2$) : 0.73

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Black / gray powdery dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** Totals ▶ | **621.7** | **70.5 %** |
| Aciniform soot | 621.7 | 70.5 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 5.5 | 5.1 |
| Fiberglass fibers | 9.6 | 1.5 |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | 199.4 | 7.0 |
| Other opaque / paint / metal corrosion / tire rubber | 93.5 | 4.7 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures : Cladosporium, other | 447.0 | 10.0 |
| Pollen : Unspecified | 1.4 | 0.1 |
| Plant fragments : Vegetation fragments, trichomes, etc. | 2.8 | 0.4 |
| Animal fragments : Dander / skin cells | 4.1 | 0.6 |
| Miscellaneous : Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : Unspecified | not detected | not detected |

Particles counted : 1007
Detection Limit - (Area ratio %) : 0.1%
Detection Limit - (Cts/area) mm2 : 1.4

Background dust loading :  Elevated

Analysis date :  *02/05/24*

Authorized / data reviewed by :     *Joseph R. Heintskill*     *02/27/24*

Analyst initials :  *vgr*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%
*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 14  of  79*

Client Name : EFI Global, Inc.

Client Project # : 032.03890

Requested by : Jesus Cardenas

Project Description : Fire Loss

Client Sample # : B-T7

Client sample description : Tenant Storage, Return Duct

Sample collected : 01/30/24 & 01/31/24

Sample received : 02/01/24

Sample media : Tape

EAA Project # : 24-0292

EAA Sample # : 0292-7

Analysis magnification : 500x

Fields counted : 5

Field area (mm$^2$) : 0.145

Area counted (mm$^2$) : 0.73

**SUMMARY CONCLUSIONS :**   Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Black / gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration | Estimated |
|---|---|---|
| | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** Totals ▶ | **382.3** | **26.2 %** |
| Aciniform soot | 378.2 | 25.4 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | 4.1 | 0.8 |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 22.0 | 22.2 |
| Fiberglass fibers | 8.3 | 1.4 |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | 429.1 | 18.5 |
| Other opaque / paint / metal corrosion / tire rubber | 240.7 | 20.2 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures : Unspecified | 27.5 | 0.5 |
| Pollen : Unspecified | 9.6 | 1.0 |
| Plant fragments : Vegetation fragments, trichomes, etc. | 4.1 | 0.7 |
| Animal fragments : Dander / skin cells | 61.9 | 9.4 |
| Miscellaneous : Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 862 | Background dust loading :  Elevated |
| Detection Limit - (Area ratio %) : 0.5% | |
| Detection Limit - (Cts/area) mm2 : 1.4 | |

Analysis date : *02/05/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*   *02/27/24*     Analyst initials : *vgr*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

Page 15  of  79

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 |
| Requested by : | Jesus Cardenas |
| Project Description : | Fire Loss |
| Client Sample # : | B-T8 |
| Client sample description : | Tenant Storage, Supply Duct |
| Sample collected : | 01/30/24 & 01/31/24 |
| Sample received : | 02/01/24 |
| Sample media : | Tape |

EAA Project # :  24-0292
EAA Sample # :  0292-8

Analysis magnification :  500x
Fields counted :  5
Field area (mm$^2$) : 0.145
Area counted (mm$^2$) : 0.73

**SUMMARY CONCLUSIONS :**  Low fire/combustion residue present (isolated particles detected)

### QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)

| | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | No |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration | Estimated |
|---|---|---|
| | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** Totals ► | **4.1** | **0.1 %** |
| Aciniform soot | 4.1 | 0.1 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 5.5 | 21.1 |
| Fiberglass fibers | 2.8 | 1.8 |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | 275.1 | 25.3 |
| Other opaque / paint / metal corrosion / tire rubber | 121.0 | 38.7 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures : Unspecified | 4.1 | 0.3 |
| Pollen : Unspecified | not detected | not detected |
| Plant fragments : Vegetation fragments, trichomes, etc. | 1.4 | 0.9 |
| Animal fragments : Dander / skin cells | 20.6 | 11.9 |
| Miscellaneous : Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : Unspecified | not detected | not detected |

Particles counted : 316
Detection Limit - (Area ratio %) : 0.1%
Detection Limit - (Cts/area) mm2 : 1.4

Background dust loading :  Typical

Analysis date :  *02/05/24*

Authorized / data reviewed by :    *Joseph R. Heintskill*    *02/27/24*        Analyst initials :  *vgr*

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%
*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

*ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708*

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 16  of  79*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 |
| Requested by : | Jesus Cardenas |
| Project Description : | Fire Loss |
| Client Sample # : | 1-T1 |
| Client sample description : | Source Area |
| Sample collected : | 01/30/24 & 01/31/24 |
| Sample received : | 02/01/24 |
| Sample media : | Tape |

EAA Project # :  24-0292
EAA Sample # :  0292-9

Analysis magnification :  500x
Fields counted :  5
Field area (mm$^2$) : 0.145
Area counted (mm$^2$) : 0.73

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Black / gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration | Estimated |
|---|---|---|
| | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS   Totals ▶** | **1144.3** | **85.2 %** |
| Aciniform soot | 1141.5 | 84.4 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | 2.8 | 0.8 |
| Ash | not detected | not detected |
| | | |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 8.3 | 11.3 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | 16.5 | 0.5 |
| Other opaque / paint / metal corrosion / tire rubber | 41.3 | 2.1 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures :  Unspecified | not detected | not detected |
| Pollen :  Unspecified | not detected | not detected |
| Plant fragments :  Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments :  Dander / skin cells | 4.1 | 0.8 |
| Miscellaneous :  Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris :  Unspecified | not detected | not detected |

Particles counted : 883
Detection Limit - (Area ratio %) : 0.5%
Detection Limit - (Cts/area) mm2 : 1.4

Background dust loading :  Elevated

Analysis date :  *02/05/24*

Authorized / data reviewed by :  *Joseph R. Heintskill*     *02/27/24*     Analyst initials :  *vgr*

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%
*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

*ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708*

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 17  of  79*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 |
| Requested by : | Jesus Cardenas |
| Project Description : | Fire Loss |
| Client Sample # : | 2-T1 |
| Client sample description : | Backside of Ceiling Tile |
| Sample collected : | 01/30/24 & 01/31/24 |
| Sample received : | 02/01/24 |
| Sample media : | Tape |

EAA Project # :  24-0292
EAA Sample # :  0292-10

Analysis magnification :  500x
Fields counted :  5
Field area (mm$^2$) : 0.145
Area counted (mm$^2$) : 0.73

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500μm) / aciniform soot clusters (>50μm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| FIRE / COMBUSTION RESIDUE CONSTITUENTS | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **Totals ►** | **160.9** | **16.5 %** |
| Aciniform soot | 160.9 | 16.5 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 11.0 | 30.0 |
| Fiberglass fibers | 22.0 | 10.0 |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | 258.6 | 21.2 |
| Other opaque / paint / metal corrosion / tire rubber | 70.1 | 12.8 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures :  Unspecified | 2.8 | 0.1 |
| Pollen :  Unspecified | 1.4 | 0.4 |
| Plant fragments :  Vegetation fragments, trichomes, etc. | 2.8 | 1.3 |
| Animal fragments :  Dander / skin cells | 19.3 | 7.9 |
| Miscellaneous :  Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris :  Unspecified | not detected | not detected |

Particles counted :  399
Detection Limit - (Area ratio %) :  0.1%
Detection Limit - (Cts/area) mm2 :  1.4

Background dust loading :  Atypical

Analysis date :  *02/05/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*   *02/27/24*     Analyst initials :  *vgr*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 18  of  79*

Client Name : EFI Global, Inc.

Client Project # : 032.03890

Requested by : Jesus Cardenas

Project Description : Fire Loss

Client Sample # : 204-T1

Client sample description : Bath Fresh Air

Sample collected : 01/30/24 & 01/31/24

Sample received : 02/01/24

Sample media : Tape

EAA Project # :  24-0292

EAA Sample # :  0292-11

Analysis magnification :  500x

Fields counted :  5

Field area (mm$^2$) : 0.145

Area counted (mm$^2$) : 0.73

**SUMMARY CONCLUSIONS :** Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

| QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x) | | | |
|---|---|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust | | |
| Smoke or fire odor present : | No | | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot (isolated) | | |
| Large ash particles present : | No | | |
| Wildfire or structure fire indicator/signature particles present : | No | | |
| | | Particle Concentration | Estimated |
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **42.7** | **4.5 %** |
| | Aciniform soot | 41.3 | 4.1 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | 1.4 | 0.4 |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 20.6 | 30.6 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 522.6 | 33.1 |
| | Other opaque / paint / metal corrosion / tire rubber | 82.5 | 10.2 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 2.8 | 0.1 |
| Pollen : | Unspecified | 1.4 | 0.2 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 96.3 | 21.4 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

Particles counted : 559

Detection Limit - (Area ratio %) : 0.1%

Detection Limit - (Cts/area) mm2 : 1.4

Background dust loading :  Elevated

Analysis date :  *02/05/24*

Authorized / data reviewed by :     *Joseph R. Heintskill*     *02/27/24*

Analyst initials :  *vgr*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**    Method: FIRE-D02

*Page 19  of  79*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0292 |
| Requested by : Jesus Cardenas | EAA Sample # :  0292-12 |
| Project Description : Fire Loss | |
| Client Sample # : 3-T1 | |
| Client sample description : Backside of Ceiling Tile | |
| Sample collected : 01/30/24 & 01/31/24 | Analysis magnification :  500x |
| Sample received : 02/01/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.145 |
| | Area counted (mm$^2$) : 0.73 |

**SUMMARY CONCLUSIONS :**   Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration | Estimated |
|---|---|---|
| | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS**    Totals ▶ | **143.1** | **12.1 %** |
| Aciniform soot | 141.7 | 11.3 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | 1.4 | 0.8 |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 17.9 | 38.1 |
| Fiberglass fibers | 16.5 | 5.9 |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | 367.2 | 33.4 |
| Other opaque / paint / metal corrosion / tire rubber | 52.3 | 7.4 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures : Unspecified | 2.8 | 0.1 |
| Pollen : Unspecified | not detected | not detected |
| Plant fragments : Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : Dander / skin cells | 9.6 | 3.1 |
| Miscellaneous : Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 443 | Background dust loading :  Atypical |
| Detection Limit - (Area ratio %) : 0.1% | |
| Detection Limit - (Cts/area) mm2 : 1.4 | |

Analysis date : *02/05/24*

Authorized / data reviewed by :    *Joseph R. Heintskill*    *02/27/24*      Analyst initials :  *vgr*

---

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

*ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708*

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 20  of  79*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 |
| Requested by : | Jesus Cardenas |
| Project Description : | Fire Loss |
| Client Sample # : | 804-T1 |
| Client sample description : | Bathroom Vent |
| Sample collected : | 01/30/24 & 01/31/24 |
| Sample received : | 02/01/24 |
| Sample media : | Tape |

EAA Project # :  24-0292
EAA Sample # :  0292-13

Analysis magnification :  500x
Fields counted :  5
Field area (mm$^2$) : 0.145
Area counted (mm$^2$) : 0.73

**SUMMARY CONCLUSIONS :**  Low fire/combustion residue present (isolated particles detected)

### QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)

| | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | No |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration | Estimated |
|---|---|---|
| | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS**  Totals ▶ | **1.4** | **0.1 %** |
| Aciniform soot | 1.4 | 0.1 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 11.0 | 33.5 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | 385.1 | 50.0 |
| Other opaque / paint / metal corrosion / tire rubber | 55.0 | 13.9 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures : Unspecified | not detected | not detected |
| Pollen : Unspecified | not detected | not detected |
| Plant fragments : Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : Dander / skin cells | 5.5 | 2.5 |
| Miscellaneous : Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : Unspecified | not detected | not detected |

Particles counted : 333
Detection Limit - (Area ratio %) : 0.1%
Detection Limit - (Cts/area) mm2 : 1.4

Background dust loading :  Typical

Analysis date :  *02/05/24*

Authorized / data reviewed by :     *Joseph R. Heintskill*     *02/27/24*

Analyst initials :  *vgr*

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%
*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.    -    306 5th Street, Suite 2A    -    Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**    Method: FIRE-D02

*Page 21  of  79*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 |
| Requested by : | Jesus Cardenas |
| Project Description : | Fire Loss |
| Client Sample # : | 1001-T1 |
| Client sample description : | Interstitial above Ceiling |
| Sample collected : | 01/30/24 & 01/31/24 |
| Sample received : | 02/01/24 |
| Sample media : | Tape |

EAA Project # :  24-0292
EAA Sample # :  0292-14

Analysis magnification :  500x
Fields counted :  5
Field area (mm$^2$) : 0.145
Area counted (mm$^2$) : 0.73

**SUMMARY CONCLUSIONS :**  Low fire/combustion residue present (isolated particles detected)

### QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)

| | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | No |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** Totals ► | **1.4** | **0.5 %** |
| Aciniform soot | not detected | not detected |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | 1.4 | 0.5 |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 20.6 | 38.3 |
| Fiberglass fibers | 2.8 | 0.9 |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | 444.2 | 35.2 |
| Other opaque / paint / metal corrosion / tire rubber | 126.5 | 19.6 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures : Unspecified | 2.8 | 0.1 |
| Pollen : Unspecified | not detected | not detected |
| Plant fragments : Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : Dander / skin cells | 19.3 | 5.4 |
| Miscellaneous : Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : Unspecified | not detected | not detected |

Particles counted : 449
Detection Limit - (Area ratio %) : 0.1%
Detection Limit - (Cts/area) mm2 : 1.4

Background dust loading :  Atypical

Analysis date : *02/05/24*

Authorized / data reviewed by :     *Joseph R. Heintskill*     *02/27/24*

Analyst initials :  *vgr*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%
*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**    Method: FIRE-D02

*Page 22  of  79*

Client Name :  EFI Global, Inc.

Client Project # :  032.03890

Requested by :  Jesus Cardenas

Project Description :  Fire Loss

Client Sample # :  1001-T2

Client sample description :  Top of Ceiling Fan in Bedroom

Sample collected :  01/30/24 & 01/31/24

Sample received :  02/01/24

Sample media :  Tape

EAA Project # :  24-0292

EAA Sample # :  0292-15

Analysis magnification :  500x

Fields counted :  5

Field area (mm$^2$) : 0.145

Area counted (mm$^2$) : 0.73

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | | |
|---|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust | |
| Smoke or fire odor present : | No | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot (isolated) | |
| Large ash particles present : | No | |
| Wildfire or structure fire indicator/signature particles present : | No | |

| | Particle Concentration | Estimated |
|---|---|---|
| | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS**  Totals ▶ | **26.2** | **3.3 %** |
| Aciniform soot | 23.4 | 2.6 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | 2.8 | 0.7 |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents :  Cellulosic / synthetic fabric fibers | 35.8 | 43.2 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents :  Mixed inorganic mineral dust / soil | 258.6 | 11.7 |
| Other opaque / paint / metal corrosion / tire rubber | 61.9 | 6.2 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures :  Unspecified | 6.9 | 0.1 |
| Pollen :  Unspecified | 1.4 | 0.2 |
| Plant fragments :  Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments :  Dander / skin cells | 195.3 | 35.4 |
| Miscellaneous :  Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris :  Unspecified | not detected | not detected |

Particles counted :  426

Detection Limit - (Area ratio %) :  0.1%

Detection Limit - (Cts/area) mm2 :  1.4

Background dust loading :  Elevated

Analysis date :  *02/05/24*

Authorized / data reviewed by :    *Joseph R. Heintskill*    *02/27/24*

Analyst initials :  *vgr*

Background dust loading (area%) :   Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 23  of  79*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 |
| Requested by : | Jesus Cardenas |
| Project Description : | Fire Loss |
| Client Sample # : | 1109-T1 |
| Client sample description : | Floating Shelf in Living Room |
| Sample collected : | 01/30/24 & 01/31/24 |
| Sample received : | 02/01/24 |
| Sample media : | Tape |

EAA Project # :   24-0292
EAA Sample # :   0292-16

Analysis magnification :   500x
Fields counted :   5
Field area (mm$^2$) : 0.145
Area counted (mm$^2$) : 0.73

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** Totals ► | **30.3** | **5.1 %** |
| Aciniform soot | 30.3 | 5.1 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 16.5 | 51.4 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | 151.3 | 17.7 |
| Other opaque / paint / metal corrosion / tire rubber | 30.3 | 7.9 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures : Unspecified | 4.1 | 0.2 |
| Pollen : Unspecified | 1.4 | 0.4 |
| Plant fragments : Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : Dander / skin cells | 37.1 | 17.3 |
| Miscellaneous : Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : Unspecified | not detected | not detected |

Particles counted : 197
Detection Limit - (Area ratio %) : 0.2%
Detection Limit - (Cts/area) mm2 : 1.4

Background dust loading :  Typical

Analysis date : *02/05/24*

Authorized / data reviewed by :     *Joseph R. Heintskill*     *02/27/24*

Analyst initials :  *vgr*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%
*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 24  of  79*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0292 |
| Requested by : Jesus Cardenas | EAA Sample # :  0292-17 |
| Project Description : Fire Loss | |
| Client Sample # : 1109-T2 | |
| Client sample description : Ceiling in Bathroom | |
| Sample collected : 01/30/24 & 01/31/24 | Analysis magnification :  500x |
| Sample received : 02/01/24 | Fields counted :  10 |
| Sample media : Tape | Field area (mm$^2$) : 0.145 |
| | Area counted (mm$^2$) : 1.45 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue not detected

---

### QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)

| | |
|---|---|
| Sample description - color / texture : | Isolated areas of visible dust |
| Smoke or fire odor present : | No |
| Large char (>500μm) / aciniform soot clusters (>50μm) present : | No |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| FIRE / COMBUSTION RESIDUE CONSTITUENTS | Totals ▶ | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|---|
| | | not detected | not detected |
| Aciniform soot | | not detected | not detected |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | | not detected | not detected |
| Ash | | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | | 1.4 | 17.2 |
| Fiberglass fibers | | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | | 2.1 | 0.6 |
| Other opaque / paint / metal corrosion / tire rubber | | 48.1 | 62.8 |
| **BIOAEROSOLS** | | | |
| Mold Spores / Structures : Unspecified | | not detected | not detected |
| Pollen : Unspecified | | not detected | not detected |
| Plant fragments : Vegetation fragments, trichomes, etc. | | not detected | not detected |
| Animal fragments : Dander / skin cells | | 10.3 | 19.4 |
| Miscellaneous : Unspecified | | not detected | not detected |
| **OTHER CONSTITUENTS** | | | |
| Biogenic / organic debris : Unspecified | | not detected | not detected |

| | |
|---|---|
| Particles counted : 90 | Background dust loading :  Typical - low |
| Detection Limit - (Area ratio %) : 0.6% | |
| Detection Limit - (Cts/area) mm2 : 0.7 | |

Analysis date : *02/05/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*      *02/27/24*     Analyst initials : *vgr*

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%
*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 25  of  79*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 |
| Requested by : | Jesus Cardenas |
| Project Description : | Fire Loss |
| Client Sample # : | 1109-T3 |
| Client sample description : | Interstitial Kitchen |
| Sample collected : | 01/30/24 & 01/31/24 |
| Sample received : | 02/01/24 |
| Sample media : | Tape |

EAA Project # :  24-0292
EAA Sample # :  0292-18

Analysis magnification :  500x
Fields counted :  5
Field area (mm$^2$) : 0.145
Area counted (mm$^2$) : 0.73

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | | | |
|---|---|---|---|
| Sample description - color / texture : | Brown / gray powdery & fibrous dust | | |
| Smoke or fire odor present : | No | | |
| Large char (>500μm) / aciniform soot clusters (>50μm) present : | No | | |
| Large ash particles present : | No | | |
| Wildfire or structure fire indicator/signature particles present : | No | | |
| | | Particle Concentration | Estimated |
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **20.7** | **3.1 %** |
| | Aciniform soot | 17.9 | 2.0 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | 2.8 | 1.1 |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 38.5 | 53.1 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 343.8 | 20.2 |
| | Other opaque / paint / metal corrosion / tire rubber | 126.5 | 14.5 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 5.5 | 0.1 |
| Pollen : | Unspecified | 2.8 | 0.4 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 41.3 | 8.5 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

Particles counted :  421

Detection Limit - (Area ratio %) :  0.1%

Detection Limit - (Cts/area) mm2 :  1.4

Background dust loading :  Elevated

Analysis date :  *02/05/24*

Authorized / data reviewed by :    *Joseph R. Heintskill*    *02/27/24*     Analyst initials :  *vgr*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**                    *doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 26  of  79*

Client Name :  EFI Global, Inc.
Client Project # :  032.03890
Requested by :  Jesus Cardenas
Project Description :  Fire Loss
Client Sample # :  1406-T1
Client sample description :  Master Bathroom Cabinet
Sample collected :  01/30/24 & 01/31/24
Sample received :  02/01/24
Sample media :  Tape

EAA Project # :  24-0292
EAA Sample # :  0292-19

Analysis magnification :  500x
Fields counted :  5
Field area (mm$^2$) : 0.145
Area counted (mm$^2$) : 0.73

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

| QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x) | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot (isolated) |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | | Particle Concentration | Estimated |
|---|---|---|---|
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **48.1** | **5.7 %** |
| | Aciniform soot | 44.0 | 4.1 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | 4.1 | 1.6 |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 13.8 | 26.6 |
| | Fiberglass fibers | 2.8 | 0.9 |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 536.4 | 44.3 |
| | Other opaque / paint / metal corrosion / tire rubber | 82.5 | 13.3 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 2.8 | 0.1 |
| Pollen : | Unspecified | 1.4 | 0.3 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 30.3 | 8.8 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

Particles counted :  522
Detection Limit - (Area ratio %) :  0.1%
Detection Limit - (Cts/area) mm2 :  1.4

Background dust loading :  Atypical

Analysis date :  *02/05/24*

Authorized / data reviewed by :  *Joseph R. Heintskill*    *02/27/24*

Analyst initials :  *vgr*

Background dust loading (area%) :   Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%
*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.    -    306 5th Street, Suite 2A    -    Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**    Method: FIRE-D02

*Page 27  of  79*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0292 |
| Requested by : Jesus Cardenas | EAA Sample # :  0292-20 |
| Project Description : Fire Loss | |
| Client Sample # : 1406-T2 | |
| Client sample description : Kitchen Counter | |
| Sample collected : 01/30/24 & 01/31/24 | Analysis magnification :  500x |
| Sample received : 02/01/24 | Fields counted :  15 |
| Sample media : Tape | Field area (mm$^2$) : 0.145 |
| | Area counted (mm$^2$) : 2.18 |

**SUMMARY CONCLUSIONS :** Fire/combustion residue measured in the typical / upper background range

### QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)

| | |
|---|---|
| Sample description - color / texture : | Isolated areas of visible dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | No |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration | Estimated |
|---|---|---|
| | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS**  Totals ▶ | **1.8** | **2.8 %** |
| Aciniform soot | 1.8 | 2.8 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 1.4 | 55.0 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | 10.1 | 9.7 |
| Other opaque / paint / metal corrosion / tire rubber | 7.8 | 13.3 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures :  Unspecified | not detected | not detected |
| Pollen :  Unspecified | not detected | not detected |
| Plant fragments :  Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments :  Dander / skin cells | 3.2 | 19.3 |
| Miscellaneous :  Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris :  Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 53 | Background dust loading :  Typical - low |
| Detection Limit - (Area ratio %) :  1.0% | |
| Detection Limit - (Cts/area) mm2 :  0.5 | |

Analysis date : *02/05/24*

Authorized / data reviewed by :    *Joseph R. Heintskill*    *02/27/24*    Analyst initials : *vgr*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**    Method: FIRE-D02

*Page 28  of  79*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0292 |
| Requested by : Jesus Cardenas | EAA Sample # :  0292-21 |
| Project Description : Fire Loss | |
| Client Sample # : 1707-T1 | |
| Client sample description : Kitchen, Top of Cabinet | |
| Sample collected : 01/30/24 & 01/31/24 | Analysis magnification :  500x |
| Sample received : 02/01/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.145 |
| | Area counted (mm$^2$) : 0.73 |

**SUMMARY CONCLUSIONS :**  Low fire/combustion residue present (isolated particles detected)

---

### QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)

| | |
|---|---|
| Sample description - color / texture : | Brown / gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | No |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** Totals ▶ | **4.1** | **0.2 %** |
| Aciniform soot | 4.1 | 0.2 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 41.3 | 54.5 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust and starch grains | 288.8 | 20.6 |
| Other opaque / paint / metal corrosion / tire rubber | 165.0 | 18.02 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures : Unspecified | 6.9 | 0.2 |
| Pollen : Unspecified | 2.8 | 0.4 |
| Plant fragments : Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : Dander / skin cells | 27.5 | 5.5 |
| Miscellaneous : Insect leg and body parts | 2.8 | 0.5 |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 392 | Background dust loading :  Elevated |
| Detection Limit - (Area ratio %) : 0.2% | |
| Detection Limit - (Cts/area) mm2 : 1.4 | |

| | |
|---|---|
| | Analysis date :  *02/05/24* |
| Authorized / data reviewed by :   *Joseph R. Heintskill*    *02/27/24* | Analyst initials :  *vgr* |

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**   Method: FIRE-D02

*Page 29  of  79*

Client Name :  EFI Global, Inc.

Client Project # :  032.03890

Requested by :  Jesus Cardenas

Project Description :  Fire Loss

Client Sample # :  FL-18

Client sample description :  Electrical Room

Sample collected :  01/30/24 & 01/31/24

Sample received :  02/01/24

Sample media :  Tape

EAA Project # :  24-0292

EAA Sample # :  0292-22

Analysis magnification :  500x

Fields counted :  5

Field area (mm$^2$) : 0.145

Area counted (mm$^2$) : 0.73

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| FIRE / COMBUSTION RESIDUE CONSTITUENTS | Totals ► | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|---|
| | | **525.4** | **70.0 %** |
| Aciniform soot | | 525.4 | 70.0 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | | not detected | not detected |
| Ash | | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | | |
| Fibrous Constituents :  Cellulosic / synthetic fabric fibers | | 13.8 | 22.7 |
| Fiberglass fibers | | not detected | not detected |
| Non-fibrous Constituents :  Mixed inorganic mineral dust / soil | | 61.9 | 3.1 |
| Other opaque / paint / metal corrosion / tire rubber | | 52.3 | 3.2 |
| **BIOAEROSOLS** | | | |
| Mold Spores / Structures :  Unspecified | | not detected | not detected |
| Pollen :  Unspecified | | not detected | not detected |
| Plant fragments :  Vegetation fragments, trichomes, etc. | | not detected | not detected |
| Animal fragments :  Dander / skin cells | | 4.1 | 1.0 |
| Miscellaneous :  Unspecified | | not detected | not detected |
| **OTHER CONSTITUENTS** | | | |
| Biogenic / organic debris :  Unspecified | | not detected | not detected |

Particles counted :  478

Detection Limit - (Area ratio %) :  1.0%

Detection Limit - (Cts/area) mm2 :  1.4

Background dust loading :  Atypical

Analysis date :  *02/05/24*

Authorized / data reviewed by :  *Joseph R. Heintskill*   *02/27/24*

Analyst initials :  *vgr*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.  -  306 5th Street, Suite 2A  -  Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 30  of  79*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # : 24-0292 |
| Requested by : Jesus Cardenas | EAA Sample # : 0292-23 |
| Project Description : Fire Loss | |
| Client Sample # : 1909-T1 | |
| Client sample description : Fresh Air Vent in Bathroom | |
| Sample collected : 01/30/24 & 01/31/24 | Analysis magnification : 500x |
| Sample received : 02/01/24 | Fields counted : 5 |
| Sample media : Tape | Field area (mm$^2$) : 0.145 |
| | Area counted (mm$^2$) : 0.73 |

**SUMMARY CONCLUSIONS :** Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500μm) / aciniform soot clusters (>50μm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| FIRE / COMBUSTION RESIDUE CONSTITUENTS | Totals ▶ | Particle Concentration Cts/area (mm2) 555.7 | Estimated Area Ratio % 75.1 % |
|---|---|---|---|
| Aciniform soot | | 552.9 | 74.0 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | | 2.8 | 1.1 |
| Ash | | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | | 6.9 | 13.8 |
| Fiberglass fibers | | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | | 110.0 | 6.6 |
| Other opaque / paint / metal corrosion / tire rubber | | 13.8 | 1.2 |
| **BIOAEROSOLS** | | | |
| Mold Spores / Structures : Unspecified | | not detected | not detected |
| Pollen : Unspecified | | not detected | not detected |
| Plant fragments : Vegetation fragments, trichomes, etc. | | not detected | not detected |
| Animal fragments : Dander / skin cells | | 11.0 | 3.3 |
| Miscellaneous : Unspecified | | not detected | not detected |
| **OTHER CONSTITUENTS** | | | |
| Biogenic / organic debris : Unspecified | | not detected | not detected |

| | |
|---|---|
| Particles counted : 507 | Background dust loading : Atypical |
| Detection Limit - (Area ratio %) : 1.0% | |
| Detection Limit - (Cts/area) mm2 : 1.4 | |

| | |
|---|---|
| | Analysis date : *02/05/24* |
| Authorized / data reviewed by :   *Joseph R. Heintskill*   *02/27/24* | Analyst initials : *vgr* |

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

*Page 31  of  79*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 |
| Requested by : | Jesus Cardenas |
| Project Description : | Fire Loss |
| Client Sample # : | 1909-T2 |
| Client sample description : | Living Room Counter |
| Sample collected : | 01/30/24 & 01/31/24 |
| Sample received : | 02/01/24 |
| Sample media : | Tape |

EAA Project # :  24-0292
EAA Sample # :  0292-24

Analysis magnification :  500x
Fields counted :  15
Field area (mm$^2$) : 0.145
Area counted (mm$^2$) : 2.18

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Isolated areas of visible dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot (isolated) |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS  Totals ▶** | **5.5** | **3.5 %** |
| Aciniform soot | 5.5 | 3.5 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 2.8 | 72.0 |
| Fiberglass fibers | 0.5 | 2.0 |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | 3.7 | 3.6 |
| Other opaque / paint / metal corrosion / tire rubber | 3.2 | 4.5 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures : Unspecified | not detected | not detected |
| Pollen : Unspecified | not detected | not detected |
| Plant fragments : Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : Dander / skin cells | 3.7 | 14.4 |
| Miscellaneous : Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : Unspecified | not detected | not detected |

Particles counted : 42
Detection Limit - (Area ratio %) :  1.0%
Detection Limit - (Cts/area) mm2 : 0.5

Background dust loading :  Typical - low

Analysis date :  *02/05/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*   *02/27/24*      Analyst initials :  *vgr*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%
*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 32  of  79*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0292 |
| Requested by : Jesus Cardenas | EAA Sample # :  0292-25 |
| Project Description : Fire Loss | |
| Client Sample # : FL-20 | |
| Client sample description : W. Stairwell | |
| Sample collected : 01/30/24 & 01/31/24 | Analysis magnification :  500x |
| Sample received : 02/01/24 | Fields counted :  10 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 1.39 |

**SUMMARY CONCLUSIONS :** Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot (isolated) |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration | Estimated |
|---|---|---|
| | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS**  Totals ▶ | **11.5** | **4.3 %** |
| Aciniform soot | 10.8 | 2.6 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | 0.7 | 1.7 |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 3.6 | 42.8 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | 61.3 | 21.8 |
| Other opaque / paint / metal corrosion / tire rubber | 27.4 | 27.1 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures :  Unspecified | not detected | not detected |
| Pollen :  Unspecified | not detected | not detected |
| Plant fragments :  Vegetation fragments, trichomes, etc. | 0.7 | 1.4 |
| Animal fragments :  Dander / skin cells | 1.4 | 2.6 |
| Miscellaneous :  Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris :  Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 147 | Background dust loading :  Typical |
| Detection Limit - (Area ratio %) : 1.0% | |
| Detection Limit - (Cts/area) mm2 : 0.7 | |

Analysis date :  *02/05/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*     *02/27/24*     Analyst initials :  *err*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

*Page 33  of  79*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 |
| Requested by : | Jesus Cardenas |
| Project Description : | Fire Loss |
| Client Sample # : | FL-20 Hallway |
| Client sample description : | Left Fresh Air Vent |
| Sample collected : | 01/30/24 & 01/31/24 |
| Sample received : | 02/01/24 |
| Sample media : | Tape |

EAA Project # :  24-0292
EAA Sample # :  0292-26

Analysis magnification :  500x
Fields counted :  5
Field area (mm$^2$) : 0.139
Area counted (mm$^2$) : 0.69

**SUMMARY CONCLUSIONS :** Low fire/combustion residue present (isolated particles detected)

---

### QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)

| | | |
|---|---|---|
| Sample description - color / texture : | Gray powdery dust | |
| Smoke or fire odor present : | No | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | No | |
| Large ash particles present : | No | |
| Wildfire or structure fire indicator/signature particles present : | No | |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS   Totals ▶** | **4.3** | **0.7 %** |
| Aciniform soot | 4.3 | 0.7 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 1.4 | 6.0 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | 370.5 | 38.7 |
| Other opaque / paint / metal corrosion / tire rubber | 129.7 | 45.2 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures :  Unspecified | 5.8 | 0.4 |
| Pollen :  Unspecified | not detected | not detected |
| Plant fragments :  Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments :  Dander / skin cells | 14.4 | 9.0 |
| Miscellaneous :  Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris :  Unspecified | not detected | not detected |

Particles counted :  365
Detection Limit - (Area ratio %) :  0.4%
Detection Limit - (Cts/area) mm2 :  1.4

Background dust loading :  Typical

Analysis date :  *02/05/24*

Authorized / data reviewed by :      *Joseph R. Heintskill*      *02/27/24*

Analyst initials :   *err*

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 34  of  79*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 |
| Requested by : | Jesus Cardenas |
| Project Description : | Fire Loss |
| Client Sample # : | E21.S |
| Client sample description : | Window Ledge |
| Sample collected : | 01/30/24 & 01/31/24 |
| Sample received : | 02/01/24 |
| Sample media : | Tape |

EAA Project # :   24-0292
EAA Sample # :   0292-27

Analysis magnification :  500x
Fields counted :  10
Field area (mm$^2$) : 0.139
Area counted (mm$^2$) : 1.39

**SUMMARY CONCLUSIONS :**  Low fire/combustion residue present (isolated particles detected)

---

### QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)

| | | | |
|---|---|---|---|
| Sample description - color / texture : | Isolated areas of visible dust | | |
| Smoke or fire odor present : | No | | |
| Large char (>500μm) / aciniform soot clusters (>50μm) present : | No | | |
| Large ash particles present : | No | | |
| Wildfire or structure fire indicator/signature particles present : | No | | |

| | | Particle Concentration | Estimated |
|---|---|---|---|
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **2.2** | **0.2 %** |
| | Aciniform soot | 2.2 | 0.2 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| | Ash | not detected | not detected |
| | | | |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 0.7 | 8.9 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 76.4 | 23.5 |
| | Other opaque / paint / metal corrosion / tire rubber | 80.7 | 66.1 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | not detected | not detected |
| Pollen : | Unspecified | not detected | not detected |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 0.7 | 1.3 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

Particles counted :  223
Detection Limit - (Area ratio %) :  0.2%
Detection Limit - (Cts/area) mm2 :  0.7

Background dust loading :  Typical - low

Analysis date :  *02/05/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*      *02/27/24*     Analyst initials :  *err*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%
*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -  306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

*Page 35  of  79*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 |
| Requested by : | Jesus Cardenas |
| Project Description : | Fire Loss |
| Client Sample # : | FL22-T1 |
| Client sample description : | Fire Cabinet |
| Sample collected : | 01/30/24 & 01/31/24 |
| Sample received : | 02/01/24 |
| Sample media : | Tape |

EAA Project # :  24-0292
EAA Sample # :  0292-28

Analysis magnification :  500x
Fields counted :  15
Field area (mm$^2$) : 0.139
Area counted (mm$^2$) : 2.08

**SUMMARY CONCLUSIONS :**   Fire/combustion residue not detected

---

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | | | |
|---|---|---|---|
| Sample description - color / texture : | Isolated areas of visible dust | | |
| Smoke or fire odor present : | No | | |
| Large char (>500μm) / aciniform soot clusters (>50μm) present : | No | | |
| Large ash particles present : | No | | |
| Wildfire or structure fire indicator/signature particles present : | No | | |
| | | Particle Concentration | Estimated |
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ►** | **not detected** | **not detected** |
| | Aciniform soot | not detected | not detected |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 0.5 | 31.4 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 9.6 | 15.7 |
| | Other opaque / paint / metal corrosion / tire rubber | 1.9 | 10.5 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | not detected | not detected |
| Pollen : | Unspecified | not detected | not detected |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 4.3 | 42.4 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

Particles counted : 34

Detection Limit - (Area ratio %) : 1.0%

Detection Limit - (Cts/area) mm2 : 0.5

Background dust loading :  Typical - low

Analysis date :  *02/05/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*     *02/27/24*

Analyst initials :   *err*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.    -    306 5th Street, Suite 2A    -    Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

*Page 36  of  79*

Client Name :   EFI Global, Inc.

Client Project # :   032.03890

Requested by :   Jesus Cardenas

Project Description :   Fire Loss

Client Sample # :   2203-T1

Client sample description :   Bathroom Vent

Sample collected :   01/30/24 & 01/31/24

Sample received :   02/01/24

Sample media :   Tape

EAA Project # :   24-0292

EAA Sample # :   0292-29

Analysis magnification :   500x

Fields counted :   5

Field area (mm$^2$) : 0.139

Area counted (mm$^2$) : 0.69

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | | | |
|---|---|---|---|
| Sample description - color / texture : | Brown / gray powdery & fibrous dust | | |
| Smoke or fire odor present : | No | | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot (isolated) | | |
| Large ash particles present : | No | | |
| Wildfire or structure fire indicator/signature particles present : | No | | |
| | | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **31.7** | **3.3 %** |
| | Aciniform soot | 31.7 | 3.3 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 44.7 | 46.9 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 373.4 | 14.7 |
| | Other opaque / paint / metal corrosion / tire rubber | 158.6 | 13.9 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 7.2 | 0.1 |
| Pollen : | Unspecified | not detected | not detected |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 134.1 | 21.1 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

Particles counted :  520

Detection Limit - (Area ratio %) :  0.1%

Detection Limit - (Cts/area) mm2 :  1.4

Background dust loading :  Elevated

Analysis date :  *02/05/24*

Authorized / data reviewed by :      *Joseph R. Heintskill*      *02/27/24*          Analyst initials :   *err*

Background dust loading (area%) :   Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**        Method: FIRE-D02

*Page 37  of  79*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 |
| Requested by : | Jesus Cardenas |
| Project Description : | Fire Loss |
| Client Sample # : | 2203-T2 |
| Client sample description : | Entry Table |
| Sample collected : | 01/30/24 & 01/31/24 |
| Sample received : | 02/01/24 |
| Sample media : | Tape |

EAA Project # :  24-0292
EAA Sample # :  0292-30

Analysis magnification :  500x
Fields counted :  5
Field area (mm$^2$) : 0.139
Area counted (mm$^2$) : 0.69

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Black powdery dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **359.0** | **64.9 %** |
| | Aciniform soot | 359.0 | 64.9 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 4.3 | 16.8 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 63.4 | 6.1 |
| | Other opaque / paint / metal corrosion / tire rubber | 27.4 | 8.8 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | not detected | not detected |
| Pollen : | Unspecified | not detected | not detected |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 5.8 | 3.4 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

Particles counted : 319
Detection Limit - (Area ratio %) : 1.0%
Detection Limit - (Cts/area) mm2 : 1.4

Background dust loading :  Typical

Analysis date : *02/05/24*

Authorized / data reviewed by :    *Joseph R. Heintskill*    *02/27/24*        Analyst initials :  *err*

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%
*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 38  of  79*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 |
| Requested by : | Jesus Cardenas |
| Project Description : | Fire Loss |
| Client Sample # : | 1703-T1 |
| Client sample description : | Bathroom Shelf |
| Sample collected : | 01/30/24 & 01/31/24 |
| Sample received : | 02/01/24 |
| Sample media : | Tape |

EAA Project # :  24-0292
EAA Sample # :  0292-31

Analysis magnification :  500x
Fields counted :  5
Field area (mm$^2$) : 0.139
Area counted (mm$^2$) : 0.69

**SUMMARY CONCLUSIONS :**   Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot (isolated) |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** Totals ▶ | **25.9** | **3.1 %** |
| Aciniform soot | 25.9 | 3.1 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 28.8 | 48.4 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | 49.0 | 3.1 |
| Other opaque / paint / metal corrosion / tire rubber | 28.8 | 4.0 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures : Unspecified | 2.9 | 0.1 |
| Pollen : Unspecified | not detected | not detected |
| Plant fragments : Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : Dander / skin cells | 164.3 | 41.4 |
| Miscellaneous : Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : Unspecified | not detected | not detected |

Particles counted : 208
Detection Limit - (Area ratio %) : 0.1%
Detection Limit - (Cts/area) mm2 : 1.4

Background dust loading :  Atypical

Analysis date :  *02/05/24*

Authorized / data reviewed by :  *Joseph R. Heintskill*   *02/27/24*

Analyst initials :  *err*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%
*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**        Method: FIRE-D02

*Page 39  of  79*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0292 |
| Requested by : Jesus Cardenas | EAA Sample # :  0292-32 |
| Project Description : Fire Loss | |
| Client Sample # : 1703-T2 | |
| Client sample description : Living Room TV | |
| Sample collected : 01/30/24 & 01/31/24 | Analysis magnification :  500x |
| Sample received : 02/01/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :** Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot (isolated) |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| FIRE / COMBUSTION RESIDUE CONSTITUENTS | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **Totals ▶** | **38.9** | **3.6 %** |
| Aciniform soot | 37.5 | 3.1 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | 1.4 | 0.5 |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 17.3 | 30.9 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | 160.0 | 10.7 |
| Other opaque / paint / metal corrosion / tire rubber | 46.1 | 6.9 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures :  Unspecified | 7.2 | 0.2 |
| Pollen :  Unspecified | 1.4 | 0.3 |
| Plant fragments :  Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments :  Dander / skin cells | 177.3 | 47.5 |
| Miscellaneous :  Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris :  Unspecified | not detected | not detected |

Particles counted : 311                                          Background dust loading :  Atypical

Detection Limit - (Area ratio %) : 0.2%

Detection Limit - (Cts/area) mm2 : 1.4

Analysis date : *02/05/24*

Authorized / data reviewed by :        *Joseph R. Heintskill*        *02/27/24*         Analyst initials :  *err*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%
*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 40  of  79*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0292 |
| Requested by : Jesus Cardenas | EAA Sample # :  0292-33 |
| Project Description : Fire Loss | |
| Client Sample # : 1201-T1 | |
| Client sample description : Top of Fridge | |
| Sample collected : 01/30/24 & 01/31/24 | Analysis magnification :  500x |
| Sample received : 02/01/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot (isolated) |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** Totals ► | **27.4** | **3.4 %** |
| Aciniform soot | 27.4 | 3.4 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| Ash | not detected | not detected |
| | | |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 5.8 | 21.2 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | 109.6 | 10.1 |
| Other opaque / paint / metal corrosion / tire rubber | 37.5 | 11.5 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures : Unspecified | not detected | not detected |
| Pollen : Unspecified | not detected | not detected |
| Plant fragments : Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : Dander / skin cells | 56.2 | 31.0 |
| Miscellaneous : Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Unspecified : Colorless droplet-like particles | 125.4 | 23.0 |

| | |
|---|---|
| Particles counted : 251 | Background dust loading :  Typical |
| Detection Limit - (Area ratio %) : 1.0% | |
| Detection Limit - (Cts/area) mm2 : 1.4 | |

| | |
|---|---|
| | Analysis date :  *02/05/24* |
| Authorized / data reviewed by :  *Joseph R. Heintskill*   *02/27/24* | Analyst initials :  *err* |

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.    -    306 5th Street, Suite 2A    -    Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**    Method: FIRE-D02

*Page 41  of  79*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0292 |
| Requested by : Jesus Cardenas | EAA Sample # :  0292-34 |
| Project Description : Fire Loss | |
| Client Sample # : 1201-T2 | |
| Client sample description : PT AC in Bedroom | |
| Sample collected : 01/30/24 & 01/31/24 | Analysis magnification :  500x |
| Sample received : 02/01/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :**  Low fire/combustion residue present (isolated particles detected)

---

### QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)

| | |
|---|---|
| Sample description - color / texture : | Brown / gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | No |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS**  Totals ▶ | **4.3** | **0.6 %** |
| Aciniform soot | 4.3 | 0.6 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 14.4 | 29.0 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | 418.1 | 31.5 |
| Other opaque / paint / metal corrosion / tire rubber | 92.3 | 15.4 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures :  Unspecified | 7.2 | 0.2 |
| Pollen :  Unspecified | 1.4 | 0.3 |
| Plant fragments :  Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments :  Dander / skin cells | 76.4 | 23.0 |
| Miscellaneous :  Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris :  Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted :  426 | Background dust loading :  Atypical |
| Detection Limit - (Area ratio %) : 0.2% | |
| Detection Limit - (Cts/area) mm2 : 1.4 | |

Analysis date : *02/05/24*

Authorized / data reviewed by :  *Joseph R. Heintskill*    *02/27/24*    Analyst initials :  *err*

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%
*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 42  of  79*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0292 |
| Requested by : Jesus Cardenas | EAA Sample # :  0292-35 |
| Project Description : Fire Loss | |
| Client Sample # : 1209-T1 | |
| Client sample description : TV Stand | |
| Sample collected : 01/30/24 & 01/31/24 | Analysis magnification :  500x |
| Sample received : 02/01/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration | Estimated |
|---|---|---|
| | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** Totals ▶ | **49.0** | **8.2 %** |
| Aciniform soot | 49.0 | 8.2 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 27.4 | 57.0 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | 49.0 | 3.8 |
| Other opaque / paint / metal corrosion / tire rubber | 15.9 | 2.8 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures :  Unspecified | not detected | not detected |
| Pollen :  Unspecified | 1.4 | 0.3 |
| Plant fragments :  Vegetation fragments, trichomes, etc. | 1.4 | 0.5 |
| Animal fragments :  Dander / skin cells | 87.9 | 27.5 |
| Miscellaneous :  Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris :  Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 161 | Background dust loading :  Atypical |
| Detection Limit - (Area ratio %) : 0.3% | |
| Detection Limit - (Cts/area) mm2 : 1.4 | |

Analysis date :  *02/05/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*    *02/27/24*     Analyst initials :  *err*

Background dust loading (area%) :   Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 43  of  79*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 |
| Requested by : | Jesus Cardenas |
| Project Description : | Fire Loss |
| Client Sample # : | 409-T1 |
| Client sample description : | Living Room Flooring |
| Sample collected : | 01/30/24 & 01/31/24 |
| Sample received : | 02/01/24 |
| Sample media : | Tape |

EAA Project # :  24-0292
EAA Sample # :  0292-36

Analysis magnification :  500x
Fields counted :  5
Field area (mm$^2$) : 0.139
Area counted (mm$^2$) : 0.69

**SUMMARY CONCLUSIONS :**  Low fire/combustion residue present (isolated particles detected)

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | |
|---|---|
| Sample description - color / texture : | Brown / gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500μm) / aciniform soot clusters (>50μm) present : | No |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS**  Totals ▶ | **4.3** | **0.4 %** |
| Aciniform soot | 4.3 | 0.4 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 7.2 | 24.4 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | 307.1 | 38.9 |
| Other opaque / paint / metal corrosion / tire rubber | 59.1 | 16.7 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures :  Unspecified | 11.5 | 0.7 |
| Pollen :  Unspecified | not detected | not detected |
| Plant fragments :  Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments :  Dander / skin cells | 37.5 | 19.0 |
| Miscellaneous :  Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris :  Unspecified | not detected | not detected |

Particles counted : 296
Detection Limit - (Area ratio %) : 0.4%
Detection Limit - (Cts/area) mm2 : 1.4

Background dust loading :  Typical

Analysis date :  *02/05/24*

Authorized / data reviewed by :  *Joseph R. Heintskill*   *02/27/24*

Analyst initials :  *err*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%
*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 44  of  79*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0292 |
| Requested by : Jesus Cardenas | EAA Sample # :  0292-37 |
| Project Description : Fire Loss | |
| Client Sample # : 409-T2 | |
| Client sample description : Bedroom Windowsill | |
| Sample collected : 01/30/24 & 01/31/24 | Analysis magnification :  500x |
| Sample received : 02/01/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot (isolated) |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | | Particle Concentration | Estimated |
|---|---|---|---|
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **28.8** | **3.2 %** |
| | Aciniform soot | 28.8 | 3.2 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 30.3 | 49.8 |
| | Fiberglass fibers | 1.4 | 0.4 |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 138.4 | 8.5 |
| | Other opaque / paint / metal corrosion / tire rubber | 41.8 | 5.7 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 2.9 | 0.1 |
| Pollen : | Unspecified | 4.3 | 0.7 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 128.3 | 31.6 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 261 | Background dust loading :  Atypical |
| Detection Limit - (Area ratio %) : 0.1% | |
| Detection Limit - (Cts/area) mm2 : 1.4 | |

Analysis date :  *02/05/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*   *02/27/24*     Analyst initials :  *err*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 45  of  79*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0292 |
| Requested by : Jesus Cardenas | EAA Sample # :  0292-38 |
| Project Description : Fire Loss | |
| Client Sample # : E19-T1 | |
| Client sample description : Top of Elevator Car | |
| Sample collected : 01/30/24 & 01/31/24 | Analysis magnification :  500x |
| Sample received : 02/01/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Black / gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration | Estimated |
|---|---|---|
| | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS**    Totals ▶ | **165.8** | **26.2 %** |
| Aciniform soot | 162.9 | 24.8 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | 2.9 | 1.4 |
| Ash | not detected | not detected |
| | | |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 13.0 | 31.1 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | 134.1 | 12.1 |
| Other opaque / paint / metal corrosion / tire rubber | 103.8 | 26.0 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures :  Unspecified | 2.9 | 0.1 |
| Pollen :  Unspecified | 1.4 | 0.3 |
| Plant fragments :  Vegetation fragments, trichomes, etc. | 1.4 | 0.6 |
| Animal fragments :  Dander / skin cells | 10.1 | 3.6 |
| Miscellaneous :  Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris :  Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted :  300 | Background dust loading :  Atypical |
| Detection Limit - (Area ratio %) :  0.1% | |
| Detection Limit - (Cts/area) mm2 :  1.4 | |

Analysis date :  *02/05/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*   *02/27/24*      Analyst initials :   *err*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

doc.rev.2023-8  6/28/23

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.    -    306 5th Street, Suite 2A    -    Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**    Method: FIRE-D02

*Page 46  of  79*

Client Name :  EFI Global, Inc.

Client Project # :  032.03890

Requested by :  Jesus Cardenas

Project Description :  Fire Loss

Client Sample # :  506-T1

Client sample description :  Top of Shelf

Sample collected :  01/30/24 & 01/31/24

Sample received :  02/01/24

Sample media :  Tape

EAA Project # :  24-0292

EAA Sample # :  0292-39

Analysis magnification :  500x

Fields counted :  5

Field area (mm$^2$) : 0.139

Area counted (mm$^2$) : 0.69

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | | |
|---|---|---|
| Sample description - color / texture : | Black / gray powdery & fibrous dust | |
| Smoke or fire odor present : | No | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot | |
| Large ash particles present : | No | |
| Wildfire or structure fire indicator/signature particles present : | No | |

| | | Particle Concentration | Estimated |
|---|---|---|---|
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ►** | **142.7** | **29.1 %** |
| | Aciniform soot | 142.7 | 29.1 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 10.1 | 32.5 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 92.3 | 7.4 |
| | Other opaque / paint / metal corrosion / tire rubber | 30.3 | 8.1 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | not detected | not detected |
| Pollen : | Unspecified | 1.4 | 0.5 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 40.4 | 19.5 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Unspecified : | Colorless droplet-like particles | 5.8 | 2.8 |

Particles counted :  224

Detection Limit - (Area ratio %) :  0.5%

Detection Limit - (Cts/area) mm2 :  1.4

Background dust loading :  Typical

Analysis date :  *02/05/24*

Authorized / data reviewed by :    *Joseph R. Heintskill*    *02/27/24*

Analyst initials :  *err*

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.    -    306 5th Street, Suite 2A    -    Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**    Method: FIRE-D02

*Page 47  of  79*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0292 |
| Requested by : Jesus Cardenas | EAA Sample # :  0292-40 |
| Project Description : Fire Loss | |
| Client Sample # : 506-T2 | |
| Client sample description : Top of End Table | |
| Sample collected : 01/30/24 & 01/31/24 | Analysis magnification :  500x |
| Sample received : 02/01/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | | |
|---|---|---|
| Sample description - color / texture : | Brown / black powdery & fibrous dust | |
| Smoke or fire odor present : | No | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot | |
| Large ash particles present : | No | |
| Wildfire or structure fire indicator/signature particles present : | No | |

| | Particle Concentration | Estimated |
|---|---|---|
| | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** Totals ▶ | **63.4** | **10.4 %** |
| Aciniform soot | 63.4 | 10.4 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic fabric and wood fibers | 8.6 | 38.8 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | 96.6 | 16.3 |
| Other opaque / paint / metal corrosion / tire rubber | 63.4 | 29.6 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures : Unspecified | not detected | not detected |
| Pollen : Unspecified | not detected | not detected |
| Plant fragments : Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : Dander / skin cells | 7.2 | 4.9 |
| Miscellaneous : Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 166 | Background dust loading :  Typical |
| Detection Limit - (Area ratio %) : 1.0% | |
| Detection Limit - (Cts/area) mm2 : 1.4 | |

Analysis date : *02/05/24*

Authorized / data reviewed by :    *Joseph R. Heintskill*    *02/27/24*    Analyst initials :  *err*

Background dust loading (area%) :  Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

doc.rev.2023-8  6/28/23

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.    -    306 5th Street, Suite 2A    -    Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

*Page 48  of  79*

Client Name :  EFI Global, Inc.

Client Project # :  032.03890

Requested by :  Jesus Cardenas

Project Description :  Fire Loss

Client Sample # :  201-T1

Client sample description :  Top of Fridge

Sample collected :  01/30/24 & 01/31/24

Sample received :  02/01/24

Sample media :  Tape

EAA Project # :  24-0292

EAA Sample # :  0292-41

Analysis magnification :  500x

Fields counted :  5

Field area (mm$^2$) : 0.139

Area counted (mm$^2$) : 0.69

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | | | |
|---|---|---|---|
| Sample description - color / texture : | Brown / gray powdery & fibrous dust | | |
| Smoke or fire odor present : | No | | |
| Large char (>500μm) / aciniform soot clusters (>50μm) present : | Yes - Soot | | |
| Large ash particles present : | No | | |
| Wildfire or structure fire indicator/signature particles present : | No | | |

| | | Particle Concentration | Estimated |
|---|---|---|---|
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **126.9** | **15.1 %** |
| | Aciniform soot | 126.9 | 15.1 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 23.1 | 43.2 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 82.2 | 5.8 |
| | Other opaque / paint / metal corrosion / tire rubber | 44.7 | 7.0 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 5.8 | 0.2 |
| Pollen : | Unspecified | not detected | not detected |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 102.4 | 28.8 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

Particles counted : 267

Detection Limit - (Area ratio %) : 0.2%

Detection Limit - (Cts/area) mm2 : 1.4

Background dust loading :  Atypical

Analysis date :  *02/05/24*

Authorized / data reviewed by :    *Joseph R. Heintskill*    *02/27/24*

Analyst initials :  *err*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 49  of  79*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 |
| Requested by : | Jesus Cardenas |
| Project Description : | Fire Loss |
| Client Sample # : | 201-T2 |
| Client sample description : | Bathroom Vase |
| Sample collected : | 01/30/24 & 01/31/24 |
| Sample received : | 02/01/24 |
| Sample media : | Tape |

EAA Project # :  24-0292
EAA Sample # :  0292-42

Analysis magnification :  500x
Fields counted :  5
Field area (mm$^2$) : 0.139
Area counted (mm$^2$) : 0.69

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot (isolated) |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| FIRE / COMBUSTION RESIDUE CONSTITUENTS | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **Totals ▶** | **34.6** | **3.7 %** |
| Aciniform soot | 34.6 | 3.7 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents :  Cellulosic / synthetic fabric fibers | 46.1 | 72.3 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents :  Mixed inorganic mineral dust / soil | 77.8 | 4.6 |
| Other opaque / paint / metal corrosion / tire rubber | 14.4 | 1.9 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures :  Unspecified | not detected | not detected |
| Pollen :  Unspecified | not detected | not detected |
| Plant fragments :  Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments :  Dander / skin cells | 75.0 | 17.6 |
| Miscellaneous :  Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris :  Unspecified | not detected | not detected |

Particles counted : 172
Detection Limit - (Area ratio %) : 1.0%
Detection Limit - (Cts/area) mm2 : 1.4

Background dust loading :  Atypical

Analysis date :  *02/05/24*

Authorized / data reviewed by :     *Joseph R. Heintskill*     *02/27/24*

Analyst initials :  *err*

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.    -    306 5th Street, Suite 2A    -    Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**    Method: FIRE-D02

*Page 50  of  79*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0292 |
| Requested by : Jesus Cardenas | EAA Sample # :  0292-43 |
| Project Description : Fire Loss | |
| Client Sample # : 1904-T1 | |
| Client sample description : Top of Bathroom Vanity | |
| Sample collected : 01/30/24 & 01/31/24 | Analysis magnification :  500x |
| Sample received : 02/01/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot (isolated) |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration | Estimated |
|---|---|---|
| | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS**  Totals ► | **21.6** | **3.2 %** |
| Aciniform soot | 21.6 | 3.2 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| Ash | not detected | not detected |
| | | |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 63.4 | 60.9 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust and starch grains | 273.9 | 14.5 |
| Other opaque / paint / metal corrosion / tire rubber | 132.6 | 13.3 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures : Unspecified | 4.3 | 0.1 |
| Pollen : Unspecified | 1.4 | 0.1 |
| Plant fragments : Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : Dander / skin cells | 54.8 | 7.9 |
| Miscellaneous : Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 383 | Background dust loading :  Elevated |
| Detection Limit - (Area ratio %) : 0.1% | |
| Detection Limit - (Cts/area) mm2 : 1.4 | |

Analysis date :  *02/05/24*

Authorized / data reviewed by :  *Joseph R. Heintskill*    *02/27/24*    Analyst initials :  *err*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

Page 51  of  79

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0292 |
| Requested by : Jesus Cardenas | EAA Sample # :  0292-44 |
| Project Description : Fire Loss | |
| Client Sample # : 1704-T1 | |
| Client sample description : Top of Fridge | |
| Sample collected : 01/30/24 & 01/31/24 | Analysis magnification :  500x |
| Sample received : 02/01/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :** Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

### QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)

| | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration | Estimated |
|---|---|---|
| | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS  Totals ▶** | **165.7** | **22.3 %** |
| Aciniform soot | 164.3 | 21.3 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | 1.4 | 1.0 |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 11.5 | 40.7 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust and starch grains | 90.8 | 12.0 |
| Other opaque / paint / metal corrosion / tire rubber | 24.5 | 7.2 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures : Unspecified | 4.3 | 0.3 |
| Pollen : Unspecified | not detected | not detected |
| Plant fragments : Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : Dander / skin cells | 33.2 | 17.5 |
| Miscellaneous : Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 229 | Background dust loading :  Typical |
| Detection Limit - (Area ratio %) : 0.3% | |
| Detection Limit - (Cts/area) mm2 : 1.4 | |

Analysis date :  *02/05/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*     *02/27/24*      Analyst initials :  *err*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.    -    306 5th Street, Suite 2A    -    Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**    Method: FIRE-D02

*Page 52  of  79*

Client Name :   EFI Global, Inc.

Client Project # :   032.03890                                              EAA Project # :   24-0292

Requested by :   Jesus Cardenas                                        EAA Sample # :   0292-45

Project Description :   Fire Loss

Client Sample # :   1505-T1

Client sample description :   Top of Mirror

Sample collected :   01/30/24 & 01/31/24                       Analysis magnification :   500x

Sample received :   02/01/24                                            Fields counted :   5

Sample media :   Tape                                                       Field area (mm$^2$) : 0.139

                                                                                      Area counted (mm$^2$) : 0.69

**SUMMARY CONCLUSIONS :**  Low fire/combustion residue present (isolated particles detected)

| QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x) | | | |
|---|---|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust | | |
| Smoke or fire odor present : | No | | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | No | | |
| Large ash particles present : | No | | |
| Wildfire or structure fire indicator/signature particles present : | No | | |
| | | Particle Concentration | Estimated |
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **4.3** | **0.4 %** |
| | Aciniform soot | 4.3 | 0.4 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 8.6 | 33.1 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 186.0 | 26.7 |
| | Other opaque / paint / metal corrosion / tire rubber | 87.9 | 28.0 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 2.9 | 0.2 |
| Pollen : | Unspecified | not detected | not detected |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 20.2 | 11.6 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

Particles counted : 215                                            Background dust loading :  Typical

Detection Limit - (Area ratio %) : 0.2%

Detection Limit - (Cts/area) mm2 : 1.4

                                                                          Analysis date :  *02/05/24*

Authorized / data reviewed by :     *Joseph R. Heintskill*        *02/27/24*        Analyst initials :  *err*

Background dust loading (area%) :   Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 53  of  79*

|  |  |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0292 |
| Requested by : Jesus Cardenas | EAA Sample # :  0292-46 |
| Project Description : Fire Loss | |
| Client Sample # : 802-T1 | |
| Client sample description : PT AC Living Room | |
| Sample collected : 01/30/24 & 01/31/24 | Analysis magnification :  500x |
| Sample received : 02/01/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :**   Fire/combustion residue not detected

---

### QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)

| | |
|---|---|
| Sample description - color / texture : | Gray / white powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | No |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| FIRE / COMBUSTION RESIDUE CONSTITUENTS | Totals ► | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|---|
| | | **not detected** | **not detected** |
| Aciniform soot | | not detected | not detected |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | | not detected | not detected |
| Ash | | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | | 5.8 | 24.1 |
| Fiberglass fibers | | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | | 113.9 | 17.8 |
| Other opaque / paint / metal corrosion / tire rubber | | 90.8 | 31.6 |
| **BIOAEROSOLS** | | | |
| Mold Spores / Structures :  Unspecified | | 20.2 | 1.4 |
| Pollen :  Unspecified | | 1.4 | 0.6 |
| Plant fragments :  Vegetation fragments, trichomes, etc. | | 1.4 | 1.0 |
| Animal fragments :  Dander / skin cells | | 37.5 | 23.5 |
| Miscellaneous :  Unspecified | | not detected | not detected |
| **OTHER CONSTITUENTS** | | | |
| Biogenic / organic debris :  Unspecified | | not detected | not detected |

| | |
|---|---|
| Particles counted :  188 | Background dust loading :  Typical |
| Detection Limit - (Area ratio %) :  0.6% | |
| Detection Limit - (Cts/area) mm2 :  1.4 | |

| | |
|---|---|
| | Analysis date :  *02/05/24* |
| Authorized / data reviewed by :   *Joseph R. Heintskill*    *02/27/24* | Analyst initials :  *err* |

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.    -    306 5th Street, Suite 2A    -    Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

*Page 54  of  79*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 |
| Requested by : | Jesus Cardenas |
| Project Description : | Fire Loss |
| Client Sample # : | 810-T1 |
| Client sample description : | PT AC Living Room |
| Sample collected : | 01/30/24 & 01/31/24 |
| Sample received : | 02/01/24 |
| Sample media : | Tape |

EAA Project # :  24-0292
EAA Sample # :  0292-47

Analysis magnification :  500x
Fields counted :  5
Field area (mm$^2$) : 0.139
Area counted (mm$^2$) : 0.69

**SUMMARY CONCLUSIONS :** Low fire/combustion residue present (isolated particles detected)

---

### QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)

| | |
|---|---|
| Sample description - color / texture : | Brown / gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | No |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS**  Totals ▶ | **4.3** | **0.8 %** |
| Aciniform soot | 4.3 | 0.8 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 10.1 | 29.3 |
| Fiberglass fibers | 1.4 | 0.7 |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | 351.8 | 38.3 |
| Other opaque / paint / metal corrosion / tire rubber | 80.7 | 19.5 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures : Unspecified | 168.7 | 8.2 |
| Pollen : Unspecified | not detected | not detected |
| Plant fragments : Vegetation fragments, trichomes, etc. | 2.9 | 1.4 |
| Animal fragments : Dander / skin cells | 4.3 | 1.9 |
| Miscellaneous : Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : Unspecified | not detected | not detected |

Particles counted : 433
Detection Limit - (Area ratio %) : 0.7%
Detection Limit - (Cts/area) mm2 : 1.4

Background dust loading :  Atypical

Analysis date :  *02/05/24*

Authorized / data reviewed by :    *Joseph R. Heintskill*    *02/27/24*          Analyst initials :   *err*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%
*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 55  of  79*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 |
| Requested by : | Jesus Cardenas |
| Project Description : | Fire Loss |
| Client Sample # : | 1803-T1 |
| Client sample description : | Office Desk |
| Sample collected : | 01/30/24 & 01/31/24 |
| Sample received : | 02/01/24 |
| Sample media : | Tape |

EAA Project # :  24-0292
EAA Sample # :  0292-48

Analysis magnification :  500x
Fields counted :  5
Field area (mm$^2$) : 0.139
Area counted (mm$^2$) : 0.69

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Black / gray powdery dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS  Totals ▶** | **168.7** | **41.8 %** |
| Aciniform soot | 168.7 | 41.8 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 2.9 | 19.5 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | 46.1 | 11.7 |
| Other opaque / paint / metal corrosion / tire rubber | 5.8 | 3.2 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures : Unspecified | 2.9 | 0.3 |
| Pollen : Unspecified | not detected | not detected |
| Plant fragments : Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : Dander / skin cells | 23.1 | 23.4 |
| Miscellaneous : Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : Unspecified | not detected | not detected |

Particles counted : 173
Detection Limit - (Area ratio %) : 0.3%
Detection Limit - (Cts/area) mm2 : 1.4

Background dust loading :  Typical

Analysis date :  *02/05/24*

Authorized / data reviewed by :  *Joseph R. Heintskill*     *02/27/24*

Analyst initials :  *err*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%
*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.  -  306 5th Street, Suite 2A  -  Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

*Page 56  of  79*

Client Name :  EFI Global, Inc.

Client Project # :  032.03890                                          EAA Project # :  24-0292

Requested by :  Jesus Cardenas                                      EAA Sample # :  0292-49

Project Description :  Fire Loss

Client Sample # :  1803-T2

Client sample description :  Bedroom TV Stand

Sample collected :  01/30/24 & 01/31/24                         Analysis magnification :  500x

Sample received :  02/01/24                                          Fields counted :  5

Sample media :  Tape                                                   Field area (mm$^2$) : 0.139

Area counted (mm$^2$) : 0.69

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | | | |
|---|---|---|---|
| Sample description - color / texture : | Brown / gray powdery dust | | |
| Smoke or fire odor present : | No | | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot | | |
| Large ash particles present : | No | | |
| Wildfire or structure fire indicator/signature particles present : | No | | |
| | | Particle Concentration | Estimated |
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **256.6** | **63.1 %** |
| | Aciniform soot | 255.2 | 61.6 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | 1.4 | 1.5 |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 2.9 | 14.9 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 30.3 | 3.9 |
| | Other opaque / paint / metal corrosion / tire rubber | 18.7 | 8.1 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | not detected | not detected |
| Pollen : | Unspecified | not detected | not detected |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 13.0 | 10.1 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

Particles counted :  223                                          Background dust loading :  Typical

Detection Limit - (Area ratio %) :  1.0%

Detection Limit - (Cts/area) mm2 :  1.4

Analysis date :  *02/05/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*      *02/27/24*          Analyst initials :  *err*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 57  of  79*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0292 |
| Requested by : Jesus Cardenas | EAA Sample # :  0292-50 |
| Project Description : Fire Loss | |
| Client Sample # : 1101-1 | |
| Client sample description : Bathroom Interstitial Space | |
| Sample collected : 01/30/24 & 01/31/24 | Analysis magnification :  500x |
| Sample received : 02/01/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

### QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)

| | |
|---|---|
| Sample description - color / texture : | Gray / white powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | | Particle Concentration | Estimated |
|---|---|---|---|
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **82.2** | **10.5 %** |
| | Aciniform soot | 82.2 | 10.5 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 20.2 | 29.8 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 559.3 | 31.0 |
| | Other opaque / paint / metal corrosion / tire rubber | 217.7 | 26.8 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 13.0 | 0.3 |
| Pollen : | Unspecified | not detected | not detected |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 7.2 | 1.6 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

| | | |
|---|---|---|
| Particles counted : 624 | Background dust loading :  Elevated | |
| Detection Limit - (Area ratio %) : 0.3% | | |
| Detection Limit - (Cts/area) mm2 : 1.4 | | |

Analysis date : *02/05/24*

Authorized / data reviewed by : *Joseph R. Heintskill*     *02/27/24*     Analyst initials :  *err*

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%
*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 58  of  79*

Client Name :   EFI Global, Inc.

Client Project # :   032.03890

Requested by :   Jesus Cardenas

Project Description :   Fire Loss

Client Sample # :   905-T1

Client sample description :   Top of Speaker

Sample collected :   01/30/24 & 01/31/24

Sample received :   02/01/24

Sample media :   Tape

EAA Project # :   24-0292

EAA Sample # :   0292-51

Analysis magnification :   500x

Fields counted :   5

Field area (mm$^2$) : 0.139

Area counted (mm$^2$) : 0.69

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

---

### QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)

| | | Particle Concentration | Estimated |
|---|---|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust | | |
| Smoke or fire odor present : | No | | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | No | | |
| Large ash particles present : | No | | |
| Wildfire or structure fire indicator/signature particles present : | No | | |
| | | Particle Concentration | Estimated |
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS**  Totals ► | | **14.4** | **3.3 %** |
| | Aciniform soot | 13.0 | 2.2 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | 1.4 | 1.1 |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 7.2 | 26.7 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 161.5 | 22.4 |
| | Other opaque / paint / metal corrosion / tire rubber | 72.1 | 22.2 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 4.3 | 0.3 |
| Pollen : | Unspecified | 2.9 | 1.1 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | 1.4 | 0.9 |
| Animal fragments : | Dander / skin cells | 41.8 | 23.2 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

Particles counted : 212

Detection Limit - (Area ratio %) : 0.3%

Detection Limit - (Cts/area) mm2 : 1.4

Background dust loading :  Typical

Analysis date :  *02/05/24*

Authorized / data reviewed by :     *Joseph R. Heintskill*     *02/27/24*

Analyst initials :  *err*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**       Method: FIRE-D02

*Page 59  of  79*

Client Name :   EFI Global, Inc.

Client Project # :   032.03890                                    EAA Project # :   24-0292

Requested by :   Jesus Cardenas                                EAA Sample # :   0292-52

Project Description :   Fire Loss

Client Sample # :   4.5

Client sample description :   E. Stairwell Window Ledge

Sample collected :   01/30/24 & 01/31/24                Analysis magnification :   500x

Sample received :   02/01/24                                     Fields counted :   5

Sample media :   Tape                                             Field area (mm$^2$) : 0.139

Area counted (mm$^2$) : 0.69

**SUMMARY CONCLUSIONS :**   Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | |
|---|---|
| Sample description - color / texture : | Brown / gray powdery dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot (isolated) |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration | Estimated |
|---|---|---|
| | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS   Totals ▶** | **49.0** | **4.1 %** |
| Aciniform soot | 47.6 | 3.3 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | 1.4 | 0.8 |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents :  Cellulosic / synthetic fabric fibers | 1.4 | 4.0 |
| Fiberglass fibers | 1.4 | 0.7 |
| Non-fibrous Constituents :  Mixed inorganic mineral dust / soil | 420.9 | 44.3 |
| Other opaque / paint / metal corrosion / tire rubber | 186.0 | 43.5 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures :  Unspecified | 8.6 | 0.4 |
| Pollen :  Unspecified | 1.4 | 0.4 |
| Plant fragments :  Vegetation fragments, trichomes, etc. | 1.4 | 0.7 |
| Animal fragments :  Dander / skin cells | 4.3 | 1.8 |
| Miscellaneous :  Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris :  Unspecified | not detected | not detected |

Particles counted :  468                              Background dust loading :  Atypical

Detection Limit - (Area ratio %) :  0.4%

Detection Limit - (Cts/area) mm2 :  1.4

Analysis date :  *02/05/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*      *02/27/24*      Analyst initials :  *err*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 60  of  79*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0292 |
| Requested by : Jesus Cardenas | EAA Sample # :  0292-53 |
| Project Description : Fire Loss | |
| Client Sample # : 4.FL | |
| Client sample description : Electrical Room | |
| Sample collected : 01/30/24 & 01/31/24 | Analysis magnification :  500x |
| Sample received : 02/01/24 | Fields counted :  5 |
| Sample media : Tape | Field area ($mm^2$) : 0.139 |
| | Area counted ($mm^2$) : 0.69 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Brown / gray powdery dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS**  Totals ► | **126.9** | **12.4 %** |
| Aciniform soot | 126.9 | 12.4 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 4.3 | 6.7 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | 779.9 | 45.2 |
| Other opaque / paint / metal corrosion / tire rubber | 275.3 | 35.4 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures :  Unspecified | not detected | not detected |
| Pollen :  Unspecified | not detected | not detected |
| Plant fragments :  Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments :  Dander / skin cells | 1.4 | 0.3 |
| Miscellaneous :  Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris :  Unspecified | not detected | not detected |

Particles counted :  824                              Background dust loading :  Atypical

Detection Limit - (Area ratio %) :  0.3%

Detection Limit - (Cts/area) mm2 :  1.4

Analysis date :  *02/05/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*   *02/27/24*        Analyst initials :  *err*

Background dust loading (area%) :   Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

*Page 61  of  79*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0292 |
| Requested by : Jesus Cardenas | EAA Sample # :  0292-54 |
| Project Description : Fire Loss | |
| Client Sample # : 6.FL | |
| Client sample description : Hallway Ceiling Tile | |
| Sample collected : 01/30/24 & 01/31/24 | Analysis magnification :  500x |
| Sample received : 02/01/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Brown / gray powdery dust |
| Smoke or fire odor present : | No |
| Large char (>500μm) / aciniform soot clusters (>50μm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | | Particle Concentration | Estimated |
|---|---|---|---|
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ►** | **70.6** | **11.1 %** |
| | Aciniform soot | 70.6 | 11.1 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 2.9 | 8.5 |
| | Fiberglass fibers | 11.5 | 5.7 |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 416.6 | 49.1 |
| | Other opaque / paint / metal corrosion / tire rubber | 95.1 | 23.4 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 7.2 | 0.4 |
| Pollen : | Unspecified | not detected | not detected |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 4.3 | 1.9 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted :  422 | Background dust loading :  Atypical |
| Detection Limit - (Area ratio %) :  0.4% | |
| Detection Limit - (Cts/area) mm2 :  1.4 | |

Analysis date :  *02/05/24*

Authorized / data reviewed by :      *Joseph R. Heintskill*      *02/27/24*      Analyst initials :  *err*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.    -    306 5th Street, Suite 2A    -    Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**    Method: FIRE-D02

*Page 62  of  79*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0292 |
| Requested by : Jesus Cardenas | EAA Sample # :  0292-55 |
| Project Description : Fire Loss | |
| Client Sample # : 8.FL | |
| Client sample description : Hallway West Fire Cabinet | |
| Sample collected : 01/30/24 & 01/31/24 | Analysis magnification :  500x |
| Sample received : 02/01/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Brown / gray powdery dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** Totals ▶ | **162.9** | **18.9 %** |
| Aciniform soot | 161.5 | 17.6 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | 1.4 | 1.3 |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 1.4 | 6.3 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | 359.0 | 39.2 |
| Other opaque / paint / metal corrosion / tire rubber | 213.4 | 31.0 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures : Unspecified | 11.5 | 0.8 |
| Pollen : Unspecified | not detected | not detected |
| Plant fragments : Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : Dander / skin cells | 5.8 | 3.8 |
| Miscellaneous : Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : Unspecified | not detected | not detected |

Particles counted : 523                    Background dust loading :  Typical

Detection Limit - (Area ratio %) : 0.8%

Detection Limit - (Cts/area) mm2 : 1.4

Analysis date : *02/05/24*

Authorized / data reviewed by :    *Joseph R. Heintskill*    *02/27/24*         Analyst initials :  *err*

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 63  of  79*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0292 |
| Requested by : Jesus Cardenas | EAA Sample # :  0292-56 |
| Project Description : Fire Loss | |
| Client Sample # : 10.FL | |
| Client sample description : Hallway Ceiling Plenum | |
| Sample collected : 01/30/24 & 01/31/24 | Analysis magnification :  500x |
| Sample received : 02/01/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Brown / gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot (isolated) |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration | Estimated |
|---|---|---|
| | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS**  Totals ▶ | **33.1** | **4.2 %** |
| Aciniform soot | 31.7 | 3.2 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | 1.4 | 1.0 |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 7.2 | 24.0 |
| Fiberglass fibers | 4.3 | 2.4 |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | 333.0 | 41.6 |
| Other opaque / paint / metal corrosion / tire rubber | 96.6 | 26.8 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures : Unspecified | 4.3 | 0.2 |
| Pollen : Unspecified | not detected | not detected |
| Plant fragments : Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : Dander / skin cells | 1.4 | 0.7 |
| Miscellaneous : Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : Unspecified | not detected | not detected |

Particles counted : 333     Background dust loading :  Typical

Detection Limit - (Area ratio %) : 0.2%

Detection Limit - (Cts/area) mm2 : 1.4

Analysis date :  *02/05/24*

Authorized / data reviewed by :     *Joseph R. Heintskill*     *02/27/24*     Analyst initials :  *err*

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.    -    306 5th Street, Suite 2A    -    Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

Page 64  of  79

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0292 |
| Requested by : Jesus Cardenas | EAA Sample # :  0292-57 |
| Project Description : Fire Loss | |
| Client Sample # : Stairwell 2.5 | |
| Client sample description : Window Ledge West | |
| Sample collected : 01/30/24 & 01/31/24 | Analysis magnification :  500x |
| Sample received : 02/01/24 | Fields counted :  10 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 1.39 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

### QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)

| | |
|---|---|
| Sample description - color / texture : | Gray powdery dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | No |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | | Particle Concentration | Estimated |
|---|---|---|---|
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **5.7** | **3.1 %** |
| | Aciniform soot | 5.0 | 2.0 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | 0.7 | 1.1 |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 0.7 | 8.5 |
| | Fiberglass fibers | 0.7 | 1.4 |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 45.4 | 13.4 |
| | Other opaque / paint / metal corrosion / tire rubber | 73.5 | 72.4 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | not detected | not detected |
| Pollen : | Unspecified | not detected | not detected |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 0.7 | 1.3 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 176 | Background dust loading :  Typical |
| Detection Limit - (Area ratio %) : 1.0% | |
| Detection Limit - (Cts/area) mm2 : 0.7 | |

Analysis date : *02/05/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*     *02/27/24*         Analyst initials :  *err*

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%
*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

*Page 65  of  79*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0292 |
| Requested by : Jesus Cardenas | EAA Sample # :  0292-58 |
| Project Description : Fire Loss | |
| Client Sample # : 12.FL | |
| Client sample description : Hall Ceiling Plenum | |
| Sample collected : 01/30/24 & 01/31/24 | Analysis magnification :  500x |
| Sample received : 02/01/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :** Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Black / gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | | Particle Concentration | Estimated |
|---|---|---|---|
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **224.9** | **19.7 %** |
| | Aciniform soot | 224.9 | 19.7 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 10.1 | 16.6 |
| | Fiberglass fibers | 8.6 | 2.4 |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 696.3 | 28.6 |
| | Other opaque / paint / metal corrosion / tire rubber | 193.2 | 26.5 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 7.2 | 0.2 |
| Pollen : | Unspecified | not detected | not detected |
| Plant fragments : | Vegetation fragments, trichomes, etc. | 1.4 | 0.4 |
| Animal fragments : | Dander / skin cells | 23.1 | 5.7 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted :  808 | Background dust loading :  Atypical |
| Detection Limit - (Area ratio %) :  0.2% | |
| Detection Limit - (Cts/area) mm2 :  1.4 | |

Analysis date :  *02/05/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*   *02/27/24*      Analyst initials :  *err*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%
*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 66  of  79*

Client Name :   EFI Global, Inc.

Client Project # :   032.03890                                          EAA Project # :   24-0292

Requested by :   Jesus Cardenas                                      EAA Sample # :   0292-59

Project Description :   Fire Loss

Client Sample # :   14.FL

Client sample description :   Hall Ceiling Plenum

Sample collected :   01/30/24 & 01/31/24                         Analysis magnification :   500x

Sample received :   02/01/24                                             Fields counted :   5

Sample media :   Tape                                                        Field area (mm$^2$) : 0.139

                                                                                          Area counted (mm$^2$) : 0.69

**SUMMARY CONCLUSIONS :**   Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | | | |
|---|---|---|---|
| Sample description - color / texture : | Brown / gray powdery & fibrous dust | | |
| Smoke or fire odor present : | No | | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot | | |
| Large ash particles present : | No | | |
| Wildfire or structure fire indicator/signature particles present : | No | | |
| | | Particle Concentration | Estimated |
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ►** | **128.3** | **10.4 %** |
| | Aciniform soot | 128.3 | 10.4 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 13.0 | 26.4 |
| | Fiberglass fibers | 8.6 | 2.9 |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 481.5 | 24.5 |
| | Other opaque / paint / metal corrosion / tire rubber | 170.1 | 28.8 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | not detected | not detected |
| Pollen : | Unspecified | not detected | not detected |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 23.1 | 7.0 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

Particles counted :  572                                          Background dust loading :  Atypical

Detection Limit - (Area ratio %) :  1.0%

Detection Limit - (Cts/area) mm2 :  1.4

                                                                                          Analysis date :  *02/05/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*     *02/27/24*     Analyst initials :   *err*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**                   *doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.    -    306 5th Street, Suite 2A    -    Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**    Method: FIRE-D02

*Page 67  of  79*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # : 24-0292 |
| Requested by : Jesus Cardenas | EAA Sample # : 0292-60 |
| Project Description : Fire Loss | |
| Client Sample # : 16.FL | |
| Client sample description : Hall Fire Cabinet | |
| Sample collected : 01/30/24 & 01/31/24 | Analysis magnification : 500x |
| Sample received : 02/01/24 | Fields counted : 5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :** Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

### QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)

| | |
|---|---|
| Sample description - color / texture : | Gray powdery dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | | Particle Concentration | Estimated |
|---|---|---|---|
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **161.5** | **43.8 %** |
| | Aciniform soot | 161.5 | 43.8 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 1.4 | 10.7 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 90.8 | 16.8 |
| | Other opaque / paint / metal corrosion / tire rubber | 103.8 | 25.6 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | not detected | not detected |
| Pollen : | Unspecified | not detected | not detected |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 2.9 | 3.2 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 250 | Background dust loading :  Typical |
| Detection Limit - (Area ratio %) :  1.0% | |
| Detection Limit - (Cts/area) mm2 :  1.4 | |

Analysis date :  *02/05/24*

Authorized / data reviewed by :    *Joseph R. Heintskill*    *02/27/24*    Analyst initials :  *err*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

*Page 68  of  79*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 |
| Requested by : | Jesus Cardenas |
| Project Description : | Fire Loss |
| Client Sample # : | 18.FL |
| Client sample description : | Hall Ceiling Plenum |
| Sample collected : | 01/30/24 & 01/31/24 |
| Sample received : | 02/01/24 |
| Sample media : | Tape |

EAA Project # :  24-0292
EAA Sample # :  0292-61

Analysis magnification :  500x
Fields counted :  5
Field area (mm$^2$) : 0.139
Area counted (mm$^2$) : 0.69

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Gray powdery dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| FIRE / COMBUSTION RESIDUE CONSTITUENTS | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **Totals ▶** | **47.6** | **7.1 %** |
| Aciniform soot | 47.6 | 7.1 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | not detected | not detected |
| Fiberglass fibers | 1.4 | 1.0 |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | 467.1 | 71.5 |
| Other opaque / paint / metal corrosion / tire rubber | 54.8 | 18.6 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures : Unspecified | not detected | not detected |
| Pollen : Unspecified | not detected | not detected |
| Plant fragments : Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : Dander / skin cells | 2.9 | 1.8 |
| Miscellaneous : Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : Unspecified | not detected | not detected |

Particles counted : 398
Detection Limit - (Area ratio %) : 1.0%
Detection Limit - (Cts/area) mm2 : 1.4

Background dust loading :  Typical

Analysis date :  *02/05/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*    *02/27/24*

Analyst initials :  *err*

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%
*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

*Page 69  of  79*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0292 |
| Requested by : Jesus Cardenas | EAA Sample # :  0292-62 |
| Project Description : Fire Loss | |
| Client Sample # : 22.FL | |
| Client sample description : Hall Ceiling Plenum | |
| Sample collected : 01/30/24 & 01/31/24 | Analysis magnification :  500x |
| Sample received : 02/01/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Brown / gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | | Particle Concentration | Estimated |
|---|---|---|---|
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **232.1** | **14.4 %** |
| | Aciniform soot | 229.2 | 13.7 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | 2.9 | 0.7 |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 10.1 | 12.9 |
| | Fiberglass fibers | 5.8 | 1.2 |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 680.4 | 47.9 |
| | Other opaque / paint / metal corrosion / tire rubber | 125.4 | 13.4 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 7.2 | 0.2 |
| Pollen : | Unspecified | not detected | not detected |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 51.9 | 10.0 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 772 | Background dust loading :  Elevated |
| Detection Limit - (Area ratio %) : 0.2% | |
| Detection Limit - (Cts/area) mm2 : 1.4 | |

Analysis date : *02/05/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*      *02/27/24*      Analyst initials :  *err*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.    -    306 5th Street, Suite 2A    -    Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**    Method: FIRE-D02

*Page 70  of  79*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 |
| Requested by : | Jesus Cardenas |
| Project Description : | Fire Loss |
| Client Sample # : | Mech Rm |
| Client sample description : | Control Box 2 |
| Sample collected : | 01/30/24 & 01/31/24 |
| Sample received : | 02/01/24 |
| Sample media : | Tape |

EAA Project # :  24-0292
EAA Sample # :  0292-63

Analysis magnification :  500x
Fields counted :  5
Field area (mm$^2$) : 0.139
Area counted (mm$^2$) : 0.69

**SUMMARY CONCLUSIONS :**    Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Black powdery dust |
| Smoke or fire odor present : | No |
| Large char (>500μm) / aciniform soot clusters (>50μm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS  Totals ▶** | **673.2** | **57.7 %** |
| Aciniform soot | 673.2 | 57.7 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents :  Cellulosic / synthetic fabric fibers | 1.4 | 2.6 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents :  Mixed inorganic mineral dust / soil | 237.9 | 10.9 |
| Other opaque / paint / metal corrosion / tire rubber | 174.4 | 26.7 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures :  Unspecified | 5.8 | 0.2 |
| Pollen :  Unspecified | 1.4 | 0.3 |
| Plant fragments :  Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments :  Dander / skin cells | 5.8 | 1.6 |
| Miscellaneous :  Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris :  Unspecified | not detected | not detected |

Particles counted : 763
Detection Limit - (Area ratio %) : 0.2%
Detection Limit - (Cts/area) mm2 : 1.4

Background dust loading :  Atypical

Analysis date :  *02/05/24*

Authorized / data reviewed by :    *Joseph R. Heintskill*    *02/27/24*         Analyst initials :   *err*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%
*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**                                                    *doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.    -    306 5th Street, Suite 2A    -    Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**    Method: FIRE-D02

*Page 71  of  79*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 |
| Requested by : | Jesus Cardenas |
| Project Description : | Fire Loss |
| Client Sample # : | Roof Mech |
| Client sample description : | HVAC Filter |
| Sample collected : | 01/30/24 & 01/31/24 |
| Sample received : | 02/01/24 |
| Sample media : | Tape |

| | |
|---|---|
| EAA Project # : | 24-0292 |
| EAA Sample # : | 0292-64 |
| | |
| Analysis magnification : | 500x |
| Fields counted : | 5 |
| Field area (mm$^2$) : | 0.139 |
| Area counted (mm$^2$) : | 0.69 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Black powdery dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** Totals ▶ | **782.8** | **60.2 %** |
| Aciniform soot | 782.8 | 60.2 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 1.4 | 2.4 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | 178.8 | 11.0 |
| Other opaque / paint / metal corrosion / tire rubber | 141.3 | 19.4 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures : Unspecified | 8.6 | 0.2 |
| Pollen : Unspecified | not detected | not detected |
| Plant fragments : Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : Dander / skin cells | 27.4 | 6.8 |
| Miscellaneous : Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 791 | Background dust loading :  Atypical |
| Detection Limit - (Area ratio %) : 0.2% | |
| Detection Limit - (Cts/area) mm2 : 1.4 | |

Analysis date :  *02/05/24*

Authorized / data reviewed by :    *Joseph R. Heintskill*    *02/27/24*    Analyst initials :  *err*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.    -    306 5th Street, Suite 2A    -    Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**    Method: FIRE-D02

*Page 72  of  79*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 |
| Requested by : | Jesus Cardenas |
| Project Description : | Fire Loss |
| Client Sample # : | 406-T1 |
| Client sample description : | Above drywall ceiling |
| Sample collected : | 01/30/24 & 01/31/24 |
| Sample received : | 02/01/24 |
| Sample media : | Tape |

EAA Project # :  24-0292
EAA Sample # :  0292-65

Analysis magnification :  500x
Fields counted :  5
Field area (mm$^2$) : 0.139
Area counted (mm$^2$) : 0.69

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Brown / black powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500μm) / aciniform soot clusters (>50μm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** Totals ▶ | **126.8** | **11.7 %** |
| Aciniform soot | 125.4 | 11.2 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | 1.4 | 0.5 |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 10.1 | 19.2 |
| Fiberglass fibers | 1.4 | 0.5 |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | 503.1 | 52.8 |
| Other opaque / paint / metal corrosion / tire rubber | 93.7 | 14.9 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures : Unspecified | 2.9 | 0.1 |
| Pollen : Unspecified | not detected | not detected |
| Plant fragments : Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : Dander / skin cells | 2.9 | 0.8 |
| Miscellaneous : Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : Unspecified | not detected | not detected |

Particles counted : 514
Detection Limit - (Area ratio %) : 0.1%
Detection Limit - (Cts/area) mm2 : 1.4

Background dust loading :  Atypical

Analysis date :  *02/05/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*    *02/27/24*    Analyst initials :  *err*

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%
*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

*Page 73  of  79*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0292 |
| Requested by : Jesus Cardenas | EAA Sample # :  0292-66 |
| Project Description : Fire Loss | |
| Client Sample # : 406-T2 | |
| Client sample description : Bathroom Wall Cavity | |
| Sample collected : 01/30/24 & 01/31/24 | Analysis magnification :  500x |
| Sample received : 02/01/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Brown / gray powdery dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| FIRE / COMBUSTION RESIDUE CONSTITUENTS | | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|---|
| | **Totals ▶** | **236.4** | **38.2 %** |
| Aciniform soot | | 236.4 | 38.2 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | | not detected | not detected |
| Ash | | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | | 1.4 | 6.3 |
| Fiberglass fibers | | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | | 224.9 | 37.1 |
| Other opaque / paint / metal corrosion / tire rubber | | 47.6 | 17.4 |
| **BIOAEROSOLS** | | | |
| Mold Spores / Structures : Unspecified | | not detected | not detected |
| Pollen : Unspecified | | not detected | not detected |
| Plant fragments : Vegetation fragments, trichomes, etc. | | not detected | not detected |
| Animal fragments : Dander / skin cells | | 1.4 | 1.0 |
| Miscellaneous : Unspecified | | not detected | not detected |
| **OTHER CONSTITUENTS** | | | |
| Biogenic / organic debris : Unspecified | | not detected | not detected |

Particles counted : 355                                       Background dust loading :  Typical

Detection Limit - (Area ratio %) : 1.0%

Detection Limit - (Cts/area) mm2 : 1.4

Analysis date :  *02/05/24*

Authorized / data reviewed by :  *Joseph R. Heintskill*      *02/27/24*       Analyst initials :  *err*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

doc.rev.2023-8  6/28/23

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

*Page 74  of  79*

| | |
|---|---|
| Client Name :  EFI Global, Inc. | |
| Client Project # :  032.03890 | EAA Project # :  24-0292 |
| Requested by :  Jesus Cardenas | EAA Sample # :  0292-67 |
| Project Description :  Fire Loss | |
| Client Sample # :  1508-T1 | |
| Client sample description :  Ptac | |
| Sample collected :  01/30/24 & 01/31/24 | Analysis magnification :  500x |
| Sample received :  02/01/24 | Fields counted :  5 |
| Sample media :  Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Black / gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration | Estimated |
|---|---|---|
| | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** **Totals ▶** | **47.6** | **7.1 %** |
| Aciniform soot | 47.6 | 7.1 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| Ash | not detected | not detected |
| | | |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents :  Cellulosic / synthetic fabric fibers | 8.6 | 35.0 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents :  Mixed inorganic mineral dust / soil | 109.6 | 16.6 |
| Other opaque / paint / metal corrosion / tire rubber | 54.8 | 18.5 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures :  Unspecified | 18.7 | 1.3 |
| Pollen :  Unspecified | 1.4 | 0.6 |
| Plant fragments :  Vegetation fragments, trichomes, etc. | 1.4 | 1.0 |
| Animal fragments :  Dander / skin cells | 33.2 | 20.1 |
| Miscellaneous :  Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris :  Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted :  191 | Background dust loading :  Typical |
| Detection Limit - (Area ratio %) :  0.6% | |
| Detection Limit - (Cts/area) mm2 :  1.4 | |

Analysis date :  *02/05/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*      *02/27/24*      Analyst initials :  *err*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.    -    306 5th Street, Suite 2A    -    Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**    Method: FIRE-D02

*Page 75  of  79*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 |
| Requested by : | Jesus Cardenas |
| Project Description : | Fire Loss |
| Client Sample # : | 1508-T2 |
| Client sample description : | Top of Kitchen Cabinet |
| Sample collected : | 01/30/24 & 01/31/24 |
| Sample received : | 02/01/24 |
| Sample media : | Tape |

EAA Project # :  24-0292
EAA Sample # :  0292-68

Analysis magnification :  500x
Fields counted :  5
Field area (mm$^2$) : 0.139
Area counted (mm$^2$) : 0.69

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500μm) / aciniform soot clusters (>50μm) present : | Yes - Soot (isolated) |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| FIRE / COMBUSTION RESIDUE CONSTITUENTS | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **Totals ▶** | **18.7** | **3.1 %** |
| Aciniform soot | 18.7 | 3.1 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents :  Cellulosic / synthetic fabric fibers | 8.6 | 26.8 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents :  Mixed inorganic mineral dust / soil | 260.9 | 30.3 |
| Other opaque / paint / metal corrosion / tire rubber | 77.8 | 20.1 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures :  Unspecified | 5.8 | 0.3 |
| Pollen :  Unspecified | not detected | not detected |
| Plant fragments :  Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments :  Dander / skin cells | 41.8 | 19.4 |
| Miscellaneous :  Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris :  Unspecified | not detected | not detected |

Particles counted :  287

Detection Limit - (Area ratio %) :  0.3%

Detection Limit - (Cts/area) mm2 :  1.4

Background dust loading :  Typical

Analysis date :  *02/05/24*

Authorized / data reviewed by :    *Joseph R. Heintskill*    *02/27/24*

Analyst initials :  *err*

Background dust loading (area%) :   Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.    -    306 5th Street, Suite 2A    -    Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**    Method: FIRE-D02

*Page 76  of  79*

Client Name :  EFI Global, Inc.
Client Project # :  032.03890
Requested by :  Jesus Cardenas
Project Description :  Fire Loss
Client Sample # :  2105-T1
Client sample description :  Top of Bathroom Light
Sample collected :  01/30/24 & 01/31/24
Sample received :  02/01/24
Sample media :  Tape

EAA Project # :  24-0292
EAA Sample # :  0292-69

Analysis magnification :  500x
Fields counted :  5
Field area (mm$^2$) : 0.139
Area counted (mm$^2$) : 0.69

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | | | |
|---|---|---|---|
| Sample description - color / texture : | Black / gray powdery & fibrous dust | | |
| Smoke or fire odor present : | No | | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot | | |
| Large ash particles present : | No | | |
| Wildfire or structure fire indicator/signature particles present : | No | | |
| | | Particle Concentration | Estimated |
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **126.9** | **11.4 %** |
| | Aciniform soot | 126.9 | 11.4 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 27.4 | 52.7 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust and starch grains | 177.3 | 12.8 |
| | Other opaque / paint / metal corrosion / tire rubber | 44.7 | 7.2 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 4.3 | 0.1 |
| Pollen : | Unspecified | not detected | not detected |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 54.8 | 15.8 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

Particles counted : 302
Detection Limit - (Area ratio %) : 0.1%
Detection Limit - (Cts/area) mm2 : 1.4

Background dust loading :  Atypical

Analysis date :  *02/05/24*

Authorized / data reviewed by :    *Joseph R. Heintskill*    *02/27/24*

Analyst initials :  *err*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%
*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

*Page 77  of  79*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 |
| Requested by : | Jesus Cardenas |
| Project Description : | Fire Loss |
| Client Sample # : | 2208-T1 |
| Client sample description : | Bathroom Vanity |
| Sample collected : | 01/30/24 & 01/31/24 |
| Sample received : | 02/01/24 |
| Sample media : | Tape |

EAA Project # :  24-0292
EAA Sample # :  0292-70

Analysis magnification :  500x
Fields counted :  5
Field area (mm$^2$) : 0.139
Area counted (mm$^2$) : 0.69

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | | Particle Concentration | Estimated |
|---|---|---|---|
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **154.3** | **13.4 %** |
| | Aciniform soot | 154.3 | 13.4 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 28.8 | 68.3 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 79.3 | 4.7 |
| | Other opaque / paint / metal corrosion / tire rubber | 30.3 | 6.0 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | not detected | not detected |
| Pollen : | Unspecified | not detected | not detected |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 21.6 | 7.7 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

Particles counted : 218

Detection Limit - (Area ratio %) : 1.0%

Detection Limit - (Cts/area) mm2 : 1.4

Background dust loading :  Atypical

Analysis date :  *02/05/24*

Authorized / data reviewed by :      *Joseph R. Heintskill*      *02/27/24*

Analyst initials :  *err*

Background dust loading (area%) :   Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 78  of  79*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 |
| Requested by : | Jesus Cardenas |
| Project Description : | Fire Loss |
| Client Sample # : | 2106-T1 |
| Client sample description : | Top of Medicine Cabinet in Bathroom |
| Sample collected : | 01/30/24 & 01/31/24 |
| Sample received : | 02/01/24 |
| Sample media : | Tape |

EAA Project # :  24-0292
EAA Sample # :  0292-71

Analysis magnification :  500x
Fields counted :  5
Field area (mm$^2$) : 0.139
Area counted (mm$^2$) : 0.69

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

### QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)

| | |
|---|---|
| Sample description - color / texture : | Brown / gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot (isolated) |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | | Particle Concentration | Estimated |
|---|---|---|---|
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **40.4** | **3.2 %** |
| | Aciniform soot | 40.4 | 3.2 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 14.4 | 19.7 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust and starch grains | 1319.1 | 67.4 |
| | Other opaque / paint / metal corrosion / tire rubber | 24.5 | 2.8 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 5.8 | 0.1 |
| Pollen : | Unspecified | not detected | not detected |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 33.2 | 6.8 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

Particles counted :  997
Detection Limit - (Area ratio %) :  0.1%
Detection Limit - (Cts/area) mm2 :  1.4

Background dust loading :  Elevated

Analysis date :  *02/05/24*

Authorized / data reviewed by :  *Joseph R. Heintskill*     *02/27/24*     Analyst initials :  *err*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%
*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 79  of  79*

*(end of data report)*

Client Name : EFI Global, Inc.

Client Project # : 032.03890          EAA Project # : 24-0292

Requested by : Jesus Cardenas          EAA Sample # : 0292-72

Project Description : Fire Loss

Client Sample # : 2106-T2

Client sample description : PTAC Unit in Living Room

Sample collected : 01/30/24 & 01/31/24          Analysis magnification : 500x

Sample received : 02/01/24          Fields counted : 5

Sample media : Tape          Field area (mm$^2$) : 0.139

Area counted (mm$^2$) : 0.69

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

| QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x) | | | |
|---|---|---|---|
| Sample description - color / texture : | Brown / gray powdery & fibrous dust | | |
| Smoke or fire odor present : | No | | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot (isolated) | | |
| Large ash particles present : | No | | |
| Wildfire or structure fire indicator/signature particles present : | No | | |
| | | Particle Concentration | Estimated |
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **34.6** | **3.6 %** |
| | Aciniform soot | 34.6 | 3.6 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 28.8 | 64.0 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 87.9 | 4.9 |
| | Other opaque / paint / metal corrosion / tire rubber | 14.4 | 3.3 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 30.3 | 1.1 |
| Pollen : | Unspecified | not detected | not detected |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 69.2 | 23.0 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

Particles counted : 184          Background dust loading :  Atypical

Detection Limit - (Area ratio %) : 1.0%

Detection Limit - (Cts/area) mm2 : 1.4

Analysis date :  *02/05/24*

Authorized / data reviewed by : *Joseph R. Heintskill*     *02/27/24*          Analyst initials :  *err*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

| EAA Project # : | 2 4 - 0 3 1 0 | | |
|---|---|---|---|
| *(Lab use only)* | | **ENVIRONMENTAL ANALYSIS ASSOCIATES, INC. - CHAIN OF CUSTODY FORM** | |

| Contact Information | | Project Information | |
|---|---|---|---|
| Company Name : | EFI Global | Client Project # : | 032.03890 Landmark |
| Address : | 2150 Northmont Pkwy | Project Description : | CBP Samples |
| City/State/Zip : | Duluth, GA 30096 | | |
| Phone # : | 706 526 7790 | EAA-Invoice to: ☒ Same  or  Different - Provide below | |
| Email : | | Email Invoice to: | |
| Date Collected : | | Special | |
| Date Submitted : | | Instructions: | |
| Contact Name : | | | |

**Analysis requested**
Check appropriate boxes or describe if the analysis is different

Include photo report: Yes or No ☐

**Analysis Turnaround Times (TAT)**

**Mold**
- ☐ Airborne mold (Quantitative)
- ☐ Surface mold (Qualitative)
- ☐ Surface mold (Quantitative)
- ☐ Bulk mold (Qualitative)

**Dust Characterization**
- ☐ Airborne dust
- ☐ Surface dust
- ☐ Forensic dust

- ☒ 5 Business Days
- ☐ 3 Business Days
- ☐ Next Day (24hrs)
- ☐ Same Day (8hrs)
- ☐ Weekend/Afterhours*

**Combustion By-Products**
- ☐ Airborne fire residue (Quantitative)
- ☒ Surface fire residue (area % & cts/mm²)
  (Fire Type: Wildfire / Structure Fire / Protein Fire)
- ☐ pH analysis
- ☐ pH & Conductivity analysis
- ☐ pH, Conductivity & Cation / Anion
- ☐ Automated SEM/EDAX Analysis - Elemental Composition

**Asbestos**
- ☐ Bulk asbestos - PLM - EPA/600/R-93/116

**Bacteria**
- ☐ Total coliform w/E. coli (presence, absence)

**Scanning Electron Microscopy**
- ☐ Automated Dust Analysis - Screening
- ☐ Automated Dust Analysis - Quantitative
- ☐ Qualitative Bulk
- ☐ Other:

\* Must notify EAA in advance - Limit on number of rush samples that may be completed in a given day. Turnaround Time (TAT) is measured in full business days; for example, samples arriving today for 24hr TAT are due at the next business day, excludes weekends and holidays. **Rush samples must be received by 10 a.m.**

**EAA# lab use only**

| | Sample # | Description / Location | Analysis (if different from above) | Vol. (liters) |
|---|---|---|---|---|
| 1 | 706-T1 | Vent in Bath | | |
| 2 | 706-T2 | Top of light fixture | | |
| 3 | 706-T3 | Vent Kitchen | | |
| 4 | 1007-T1 | Top of Kitchen cabinet | | |
| 5 | 1007-T2 | Junction Box | | |
| 6 | 1007-T3 | Top of Door | | |
| 7 | 1007-T4 | Shower head penetration | | |
| 8 | 1004-T1 | Vent Kitchen | | |
| 9 | 1004-T2 | Back of TV | | |
| 10 | 1407-T1 | interstitial above ceiling Laundry | | |

**ENVIRONMENTAL ANALYSIS ASSOCIATES, INC.  Shipping Location Information**
(All samples should be sent to Michigan unless otherwise discussed)

**Michigan Lab** ☒ **Attn: Joseph Heintskill**
306 5th Street, Suite 2A
Bay City, MI 48708

**Phone:** (989) 895-4447
**Email:** labreports@eaalab.com
**Web:** www.eaalab.com

| Relinquished / Received (Signature) | Printed Name | Company | Date | Time |
|---|---|---|---|---|
| *Alexander Sm* | Alexander Smith | EFI | $ 2/1/24 | 4:10 |
| | Joni Heinskill | EAA | 2/7/24 | 10 An |

**CONTRACT TERMS**

By providing signature authorization, the client acknowledges this contract is entered into, and the lab work will be performed in either San Diego, California or Bay City, Michigan. This signature binds the submitting company to provide payment for services according to EAA's fee schedule within 30 days above from receipt of the project invoice. A 1% finance charge per month will be charged on overdue invoices. Sample archive policy: EAA retains and holds samples for a time period of 3 weeks only. If samples need to be retained by the laboratory for a longer period of time, you must make arrangements for retention at the time of sample submission. Additional charges may apply.

Page ___ of __2__

**EAA Project # :** 24 - 0310
(Lab use only)

**ENVIRONMENTAL ANALYSIS ASSOCIATES, INC. - CHAIN OF CUSTODY FORM**

Sample archive policy: EAA retains and holds samples for a time period of 3 weeks only. If samples need to be retained by the laboratory for a longer period of time, you must make arrangements for retention at the time of sample submission. Additional charges may apply.

| EAA# lab use only | Sample # | Description / Location | Analysis (if different from above) | Vol. (liters) |
|---|---|---|---|---|
| 11 | 1407-T2 | Top of Bath Door | | |
| 12 | 507-T1 | Bath vent | | |
| 13 | 507-T2 | Top of Bath Door | | |
| 14 | 507-T3 | top of light fixture | | |
| 15 | 509-T1 | inside Duct in Kitchen | | |
| 16 | 509-T2 | inside vent Bath | | |
| 17 | 509-T3 | Top of shelf | | |
| 18 | 401-T1 | inside vent Bath | | |
| 19 | 401-T2 | inside Kitchen vent | | |
| 20 | 401-T3 | Back of TV | | |
| 21 | B-T9 | Ceiling Surface tenant storage | | |
| 22 | B-T10 | Hvac Duct State farm unit | | |
| 23 | 709-T1 | Ceiling in Kitchen | | |
| 24 | 709-T2 | Top of light | | |
| 25 | 709-T3 | interior of Blind | | |
| 26 | 404-T1 | vent Kitchen | | |
| 27 | 404-T2 | Bath vent | | |
| 28 | 404-T3 | Top of Shelf | | |
| 29 | 503-T1 | Kitchen vent | | |
| 30 | 503-T2 | interstitial space above Bath ceiling | | |
| 31 | 503-T3 | ceiling fan Bed Rm | | |
| 32 | 1901-T1 | Bath vent | | |
| 33 | 1901-T2 | outlet Backsplash Kitchen | | |
| 34 | 2102-T1 | Kitchen vent | | |
| 35 | 2102-T2 | Top of hall Door | | |
| 36 | 2203-T1 | Kitchen vent | | |
| 37 | 1807-T1 | vent Kitchen | | |
| 38 | 1807-T2 | wiring Box Backsplash | | |

| Relinquished / received (Signature) | Printed Name | Company | Date | Time |
|---|---|---|---|---|
| Alexander Amy | Alexander Smith | EFI | 2/1/24 | 4:10 |
| | Danise Heintsch.11 | EAA | 2/2/24 | 10a |

# *ENVIRONMENTAL ANALYSIS ASSOCIATES, INC.*

*306 5th Street, Suite 2A - Bay City, MI 48708*



# LABORATORY REPORT

### *Fire/Combustion Particle Analysis - Surface Dust*

**Report prepared for : EFI Global, Inc.**

Client Project # : 032.03890 - Landmark
Project Description : CBP Samples
EAA Project # : 24-0310

Samples Collected : Not Specified
Samples Received : 02/02/24
Date of Analysis : 02/05/24

Authorized / data reviewed by : *Joseph R. Heintskill*

Joseph R. Heintskill
Laboratory Manager

The Environmental Analysis Associates, Inc. (EAA) sample results are only applicable to the items tested and locations as received. Sample descriptions and volumetric data are provided by the client. All particle concentrations are rounded to 3 significant figures. In order for chart clarity, cells where the particle category was not detected are intentionally left blank. This test report shall not be reproduced except in full without the written approval of the laboratory.

EAA shall not be liable to the client or the client's customer with respect to interpretation, recommendations made or actions implemented by either the client or the client's customer as a result of or based upon the test results. Samples are retained for 30 days.

**ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.    -    306 5th Street, Suite 2A    -    Bay City, MI 48708**

Fire/Combustion Particle Data Summary Table                                                      *Page 2  of  43*



Client : EFI Global, Inc.
Client Project # : 032.03890 - Landmark
Client Project Description : CBP Samples
EAA Project # : 24-0310

| Sample # | Sample Description | Fire / Combustion Particle Concentration | | | | | * Total Surface Density (Cts/mm²) | Qualitative Observations | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Estimated Area Ratio % | | | | Indicator Particles | | Are large fire combustion particles detected ? | Are wildfire or structure fire indicator particles present? | Are there any potential interferences present? |
| | | Total Area % | Soot | Char | Ash | | | | | |
| 706-T1 | Vent in Bath | 0.7 | not detected | 0.7 | not detected | | 2.8 | | | |
| 706-T2 | Top of Light Fixture | 0.4 | 0.1 | 0.3 | not detected | | 2.8 | | | |
| 706-T3 | Vent Kitchen | 3.2 | 2.7 | 0.5 | not detected | | 26.2 | Yes - Soot (isolated) | | |
| 1007-T1 | Top of Kitchen Cabinet | 3.2 | 2.5 | 0.7 | not detected | | 34.4 | Yes - Soot (isolated) | | |
| 1007-T2 | Junction Box | 3.1 | 0.7 | 2.4 | not detected | | 17.9 | | | |
| 1007-T3 | Top of Door | 0.7 | 0.7 | not detected | not detected | | 4.1 | | | |
| 1007-T4 | Shower Head Penetration | 1.6 | 1.4 | 0.2 | not detected | | *N/A | | | Yes |
| 1004-T1 | Vent Kitchen | 3.1 | 3.1 | not detected | not detected | | 37.1 | Yes - Soot (isolated) | | |
| 1004-T2 | Back of TV | 0.7 | 0.7 | not detected | not detected | | 4.1 | | | |
| 1407-T1 | Interstitial above Ceiling Laundry | 4.0 | 3.1 | 0.9 | not detected | | 35.8 | Yes - Soot (isolated) | | |
| 1407-T2 | Top of Bath Door | 0.7 | 0.3 | 0.4 | not detected | | 4.2 | | | |
| 507-T1 | Bath Vent | 0.1 | 0.1 | not detected | not detected | | 1.4 | | | |

*The Estimated Area Ratio % is the estimated area (μm2) of the fire / combustion particles divided by all other particle categories analyzed in the sample.*

*The Surface density (Cts/mm2) of fire / combustion particles is the numerical surface particle concentration independent of the amount or ratio of background dust present.*

*\*  Note: If the surface particle density of fire residue particles (cts/mm2) is not displayed in the report, it was not reported due to significant sample overloading, or could not be performed on the collection media submitted for analysis. The surface density of fire combustion particles can only be calculated on tape lift samples that are not over-loaded with dust.*

*The color-coded ranges provided in this summary table are to be used as a preliminary comparison with levels measured from your project.  The detailed one-page reports should be used as the primary basis for interpreting the EAA data.   The color-coded guideline ranges of Typical-Low, Typical, Atypical, or Elevated are based on historical background data collected on tape-lift samples from other buildings not suspected of a fire / combustion particle impact.    Laboratory test results are secondary support information to be used in conjunction with information gathered during the visual site assessment.  The local background, site specific building conditions, and other potential fire / combustion sources must be considered in order to render an independent opinion and conclusion as to whether or not the concentrations measured on your samples by the EAA laboratory represent a typical background, atypical, or elevated condition for your specific project.*

**This Summary Table and the attached laboratory reports shall not be reproduced except in full without the written approval of the laboratory.**

*doc.rev.2023-8  6/28/23*

| Total Area Ratio % & Numerical Surface Concentrations | | |
|---|---|---|
| Classification Range | Fire particles Area Ratio % | Fire particles Density cts/mm² |
| Elevated  > 10x background | > 10% | > 50 |
| Atypical  3 -10x background | > 3-10% | > 5-50 |
| Typical - upper background | ≥ 1-3% | ≥ 1-5 |
| Typical - low | < 1% | < 1 |

**ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708**

Fire/Combustion Particle Data Summary Table                                        *Page 3  of 43*



Client : EFI Global, Inc.
Client Project # : 032.03890 - Landmark
Client Project Description : CBP Samples
EAA Project # : 24-0310

| Sample # | Sample Description | Fire / Combustion Particle Concentration | | | | | * Total Surface Density (Cts/mm²) | Qualitative Observations | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Estimated Area Ratio % | | | | Indicator Particles | | Are large fire combustion particles detected ? | Are wildfire or structure fire indicator particles present? | Are there any potential interferences present? |
| | | Total Area % | Soot | Char | Ash | | | | | |
| 507-T2 | Top of Bath Door | 0.3 | not detected | 0.3 | not detected | | 1.4 | | | |
| 507-T3 | Top of Light Fixture | 0.4 | 0.4 | not detected | not detected | | 1.4 | | | |
| 509-T1 | Inside Duct in Kitchen | 4.9 | 4.9 | not detected | not detected | | 45.4 | Yes - Soot (isolated) | | |
| 509-T2 | Inside Vent Bath | 0.3 | not detected | 0.3 | not detected | | 1.4 | | | |
| 509-T3 | Top of Shelf | 0.2 | 0.2 | not detected | not detected | | 2.8 | | | |
| 401-T1 | Inside Vent Bath | 3.3 | 3.3 | not detected | not detected | | 42.6 | Yes - Soot (isolated) | | |
| 401-T2 | Inside Kitchen Vent | 3.1 | 1.4 | 1.7 | not detected | | 20.6 | | | |
| 401-T3 | Back of TV | 0.4 | not detected | 0.4 | not detected | | 1.4 | | | |
| B-T9 | Ceiling Surface Tenant Storage | 74.0 | 74.0 | not detected | not detected | | 536.4 | Yes - Soot | | |
| B-T10 | HVAC Duct State Farm Unit | 32.8 | 32.8 | not detected | not detected | | 414.0 | Yes - Soot | | |
| 709-T1 | Ceiling in Kitchen | 0.2 | 0.2 | not detected | not detected | | 0.5 | | | |
| 709-T2 | Top of Light | not detected | not detected | not detected | not detected | | not detected | | | |

*The Estimated Area Ratio % is the estimated area (µm2) of the fire / combustion particles divided by all other particle categories analyzed in the sample.*

*The Surface density (Cts/mm2) of fire / combustion particles is the numerical surface particle concentration independent of the amount or ratio of background dust present.*

*\* Note: If the surface particle density of fire residue particles (cts/mm2) is not displayed in the report, it was not reported due to significant sample overloading, or could not be performed on the collection media submitted for analysis. The surface density of fire combustion particles can only be calculated on tape lift samples that are not over-loaded with dust.*

*The color-coded ranges provided in this summary table are to be used as a preliminary comparison with levels measured from your project. The detailed one-page reports should be used as the primary basis for interpreting the EAA data. The color-coded guideline ranges of Typical-Low, Typical, Atypical, or Elevated are based on historical background data collected on tape-lift samples from other buildings not suspected of a fire / combustion particle impact. Laboratory test results are secondary support information to be used in conjunction with information gathered during the visual site assessment. The local background, site specific building conditions, and other potential fire / combustion sources must be considered in order to render an independent opinion and conclusion as to whether or not the concentrations measured on your samples by the EAA laboratory represent a typical background, atypical, or elevated condition for your specific project.*

**This Summary Table and the attached laboratory reports shall not be reproduced except in full without the written approval of the laboratory.**

*doc.rev.2023-8  6/28/23*

| Total Area Ratio % & Numerical Surface Concentrations | | |
|---|---|---|
| Classification Range | Fire particles Area Ratio % | Fire particles Density cts/mm² |
| Elevated > 10x background | > 10% | > 50 |
| Atypical  3 -10x background | > 3-10% | > 5-50 |
| Typical - upper background | ≥ 1-3% | ≥ 1-5 |
| Typical - low | < 1% | < 1 |

**ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708**

Fire/Combustion Particle Data Summary Table

*Page 4 of 43*



Client : EFI Global, Inc.
Client Project # : 032.03890 - Landmark
Client Project Description : CBP Samples
EAA Project # : 24-0310

| Sample # | Sample Description | Fire / Combustion Particle Concentration | | | | | * Total Surface Density (Cts/mm²) | Qualitative Observations | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Estimated Area Ratio % | | | | Indicator Particles | | Are large fire combustion particles detected ? | Are wildfire or structure fire indicator particles present? | Are there any potential interferences present? |
| | | Total Area % | Soot | Char | Ash | | | | | |
| 709-T3 | Interior of Blind | 1.0 | 0.3 | 0.7 | not detected | | 4.2 | | | |
| 404-T1 | Vent Kitchen | 10.2 | 10.2 | not detected | not detected | | 123.8 | Yes - Soot | | |
| 404-T2 | Bath Vent | 3.6 | 3.4 | 0.2 | not detected | | *N/A | Yes - Soot (isolated) | | Yes |
| 404-T3 | Top of Shelf | 16.1 | 16.1 | not detected | not detected | | 213.2 | Yes - Soot | | |
| 503-T1 | Kitchen Vent | 3.1 | 3.1 | not detected | not detected | | 38.5 | Yes - Soot (isolated) | | |
| 503-T2 | Interstitial Space above Bath Ceiling | 10.7 | 10.7 | not detected | not detected | | 140.3 | Yes - Soot | | |
| 503-T3 | Ceiling Fan Bedroom | 3.2 | 3.2 | not detected | not detected | | 38.5 | Yes - Soot (isolated) | | |
| 1901-T1 | Bath Vent | 4.3 | 4.3 | not detected | not detected | | 38.5 | Yes - Soot (isolated) | | |
| 1901-T2 | Outlet Backsplash Kitchen | 36.5 | 36.5 | not detected | not detected | | 484.1 | Yes - Soot | | |
| 2102-T1 | Kitchen Vent | 5.9 | 3.2 | 2.7 | not detected | | 48.2 | Yes - Soot (isolated) | | |
| 2102-T2 | Top of Hall Door | 5.5 | 5.0 | 0.5 | not detected | | 49.5 | Yes - Soot | | |
| 2203-T1 | Kitchen Vent | 60.4 | 60.0 | 0.4 | not detected | | 759.2 | Yes - Soot | | |

*The Estimated Area Ratio % is the estimated area (μm2) of the fire / combustion particles divided by all other particle categories analyzed in the sample.*

*The Surface density (Cts/mm2) of fire / combustion particles is the numerical surface particle concentration independent of the amount or ratio of background dust present.*

*\*  Note: If the surface particle density of fire residue particles (cts/mm2) is not displayed in the report, it was not reported due to significant sample overloading, or could not be performed on the collection media submitted for analysis. The surface density of fire combustion particles can only be calculated on tape lift samples that are not over-loaded with dust.*

*The color-coded ranges provided in this summary table are to be used as a preliminary comparison with levels measured from your project. The detailed one-page reports should be used as the primary basis for interpreting the EAA data. The color-coded guideline ranges of Typical-Low, Typical, Atypical, or Elevated are based on historical background data collected on tape-lift samples from other buildings not suspected of a fire / combustion particle impact. Laboratory test results are secondary support information to be used in conjunction with information gathered during the visual site assessment. The local background, site specific building conditions, and other potential fire / combustion sources must be considered in order to render an independent opinion and conclusion as to whether or not the concentrations measured on your samples by the EAA laboratory represent a typical background, atypical, or elevated condition for your specific project.*

**This Summary Table and the attached laboratory reports shall not be reproduced except in full without the written approval of the laboratory.**

| Total Area Ratio % & Numerical Surface Concentrations | | |
|---|---|---|
| Classification Range | Fire particles Area Ratio % | Fire particles Density cts/mm² |
| Elevated  > 10x background | > 10% | > 50 |
| Atypical  3 -10x background | > 3-10% | > 5-50 |
| Typical - upper background | ≥ 1-3% | ≥ 1-5 |
| Typical - low | < 1% | < 1 |

**ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708**

Fire/Combustion Particle Data Summary Table

*Page 5  of  43*



Client : EFI Global, Inc.
Client Project # : 032.03890 - Landmark
Client Project Description : CBP Samples
EAA Project # : 24-0310

| Sample # | Sample Description | Fire / Combustion Particle Concentration | | | | | * Total Surface Density (Cts/mm²) | Qualitative Observations | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Estimated Area Ratio % | | | | Indicator Particles | | Are large fire combustion particles detected ? | Are wildfire or structure fire indicator particles present? | Are there any potential interferences present? |
| | | Total Area % | Soot | Char | Ash | | | | | |
| 1807-T1 | Vent Kitchen | 12.8 | 12.8 | not detected | not detected | | 137.5 | Yes - Soot | | |
| 1807-T2 | Wiring Box Backsplash | 6.2 | 6.2 | not detected | not detected | | 49.5 | Yes - Soot | | |

*The Estimated Area Ratio % is the estimated area (µm2) of the fire / combustion particles divided by all other particle categories analyzed in the sample.*

*The Surface density (Cts/mm2) of fire / combustion particles is the numerical surface particle concentration independent of the amount or ratio of background dust present.*

*\* Note: If the surface particle density of fire residue particles (cts/mm2) is not displayed in the report, it was not reported due to significant sample overloading, or could not be performed on the collection media submitted for analysis. The surface density of fire combustion particles can only be calculated on tape lift samples that are not over-loaded with dust.*

*The color-coded ranges provided in this summary table are to be used as a preliminary comparison with levels measured from your project.   The detailed one-page reports should be used as the primary basis for interpreting the EAA data.   The color-coded guideline ranges of Typical-Low, Typical, Atypical, or Elevated are based on historical background data collected on tape-lift samples from other buildings not suspected of a fire / combustion particle impact.    Laboratory test results are secondary support information to be used in conjunction with information gathered during the visual site assessment.   The local background, site specific building conditions, and other potential fire / combustion sources must be considered in order to render an independent opinion and conclusion as to whether or not the concentrations measured on your samples by the EAA laboratory represent a typical background, atypical, or elevated condition for your specific project.*

| Total Area Ratio % & Numerical Surface Concentrations | | |
|---|---|---|
| Classification Range | Fire particles Area Ratio % | Fire particles Density cts/mm² |
| Elevated  > 10x background | > 10% | > 50 |
| Atypical  3 -10x background | > 3-10% | > 5-50 |
| Typical - upper background | ≥ 1-3% | ≥ 1-5 |
| Typical - low | < 1% | < 1 |

**This Summary Table and the attached laboratory reports shall not be reproduced except in full without the written approval of the laboratory.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

*Page 6  of  43*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 - Landmark |
| Requested by : | Alexander Smith |
| Project Description : | CBP Samples |
| Client Sample # : | 706-T1 |
| Client sample description : | Vent in Bath |
| Sample collected : | Not Specified |
| Sample received : | 02/02/24 |
| Sample media : | Tape |

| | |
|---|---|
| EAA Project # : | 24-0310 |
| EAA Sample # : | 0310-1 |
| | |
| | |
| | |
| | |
| Analysis magnification : | 500x |
| Fields counted : | 5 |
| Field area (mm$^2$) : | 0.145 |
| Area counted (mm$^2$) : | 0.73 |

**SUMMARY CONCLUSIONS :**   Low fire/combustion residue present (isolated particles detected)

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | | |
|---|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust | |
| Smoke or fire odor present : | No | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | No | |
| Large ash particles present : | No | |
| Wildfire or structure fire indicator/signature particles present : | No | |

| | | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **2.8** | **0.7 %** |
| | Aciniform soot | not detected | not detected |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | 2.8 | 0.7 |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 48.1 | 57.0 |
| | Fiberglass fibers | 2.8 | 0.5 |
| Non-fibrous Constituents : | Mixed inorganic mineral dust and starch grains | 349.3 | 17.6 |
| | Other opaque / paint / metal corrosion / tire rubber | 130.7 | 12.9 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | not detected | not detected |
| Pollen : | Unspecified | 2.8 | 0.3 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 61.9 | 11.0 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 435 | Background dust loading :  Elevated |
| Detection Limit - (Area ratio %) :  0.3% | |
| Detection Limit - (Cts/area) mm2 :  1.4 | |

Analysis date : *02/05/24*

Authorized / data reviewed by :     *Joseph R. Heintskill*     *02/07/24*      Analyst initials : *vgr*

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.  -  306 5th Street, Suite 2A  -  Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 7  of  43*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 - Landmark |
| Requested by : | Alexander Smith |
| Project Description : | CBP Samples |
| Client Sample # : | 706-T2 |
| Client sample description : | Top of Light Fixture |
| Sample collected : | Not Specified |
| Sample received : | 02/02/24 |
| Sample media : | Tape |

EAA Project # :  24-0310
EAA Sample # :  0310-2

Analysis magnification :  500x
Fields counted :  5
Field area (mm$^2$) : 0.145
Area counted (mm$^2$) : 0.73

**SUMMARY CONCLUSIONS :** Low fire/combustion residue present (isolated particles detected)

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | No |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** Totals ▶ | **2.8** | **0.4 %** |
| Aciniform soot | 1.4 | 0.1 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | 1.4 | 0.3 |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 33.0 | 40.9 |
| Fiberglass fibers | 2.8 | 0.6 |
| Non-fibrous Constituents : Mixed inorganic mineral dust and starch grains | 313.6 | 14.6 |
| Other opaque / paint / metal corrosion / tire rubber | 123.8 | 12.8 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures : Unspecified | 6.9 | 0.1 |
| Pollen : Unspecified | not detected | not detected |
| Plant fragments : Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : Dander / skin cells | 165.0 | 30.6 |
| Miscellaneous : Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : Unspecified | not detected | not detected |

Particles counted : 471
Detection Limit - (Area ratio %) : 0.1%
Detection Limit - (Cts/area) mm2 : 1.4

Background dust loading :  Elevated

Analysis date : *02/05/24*

Authorized / data reviewed by :    *Joseph R. Heintskill*    *02/07/24*        Analyst initials :  *vgr*

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.    -    306 5th Street, Suite 2A    -    Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

*Page 8  of  43*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 - Landmark |
| Requested by : | Alexander Smith |
| Project Description : | CBP Samples |
| Client Sample # : | 706-T3 |
| Client sample description : | Vent Kitchen |
| Sample collected : | Not Specified |
| Sample received : | 02/02/24 |
| Sample media : | Tape |

EAA Project # :  24-0310
EAA Sample # :  0310-3

Analysis magnification :  500x
Fields counted :  5
Field area (mm$^2$) : 0.145
Area counted (mm$^2$) : 0.73

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | | | |
|---|---|---|---|
| Sample description - color / texture : | | Brown / gray powdery & fibrous dust | |
| Smoke or fire odor present : | | No | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | | Yes - Soot (isolated) | |
| Large ash particles present : | | No | |
| Wildfire or structure fire indicator/signature particles present : | | No | |
| | | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | Totals ► | 26.2 | 3.2 % |
| | Aciniform soot | 24.8 | 2.7 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | 1.4 | 0.5 |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 23.4 | 42.8 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust and starch grains | 275.1 | 21.5 |
| | Other opaque / paint / metal corrosion / tire rubber | 130.7 | 19.9 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 2.8 | 0.1 |
| Pollen : | Unspecified | 4.1 | 0.8 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 27.5 | 7.6 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Unspecified : | Grease-like particles | 15.1 | 4.2 |

Particles counted : 367

Detection Limit - (Area ratio %) : 0.1%

Detection Limit - (Cts/area) mm2 : 1.4

Background dust loading :  Atypical

Analysis date : *02/05/24*

Authorized / data reviewed by :    *Joseph R. Heintskill*      *02/07/24*

Analyst initials :  *vgr*

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 9  of  43*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 - Landmark | EAA Project # :  24-0310 |
| Requested by : Alexander Smith | EAA Sample # :  0310-4 |
| Project Description : CBP Samples | |
| Client Sample # : 1007-T1 | |
| Client sample description : Top of Kitchen Cabinet | |
| Sample collected : Not Specified | Analysis magnification :  500x |
| Sample received : 02/02/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.145 |
| | Area counted (mm$^2$) : 0.73 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

| QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x) | | | |
|---|---|---|---|
| Sample description - color / texture : | Gray / white powdery & fibrous dust | | |
| Smoke or fire odor present : | No | | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot (isolated) | | |
| Large ash particles present : | No | | |
| Wildfire or structure fire indicator/signature particles present : | No | | |
| | | Particle Concentration | Estimated |
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **34.4** | **3.2 %** |
| | Aciniform soot | 31.6 | 2.5 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | 2.8 | 0.7 |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 31.6 | 38.5 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 584.5 | 30.3 |
| | Other opaque / paint / metal corrosion / tire rubber | 165.0 | 16.7 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | not detected | not detected |
| Pollen : | Unspecified | not detected | not detected |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 61.9 | 11.3 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 638 | Background dust loading :  Elevated |
| Detection Limit - (Area ratio %) : 0.7% | |
| Detection Limit - (Cts/area) mm2 : 1.4 | |

Analysis date :  *02/05/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*   *02/07/24*     Analyst initials :  *vgr*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.  -  306 5th Street, Suite 2A  -  Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 10  of  43*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 - Landmark | EAA Project # : 24-0310 |
| Requested by : Alexander Smith | EAA Sample # : 0310-5 |
| Project Description : CBP Samples | |
| Client Sample # : 1007-T2 | |
| Client sample description : Junction Box | |
| Sample collected : Not Specified | Analysis magnification : 500x |
| Sample received : 02/02/24 | Fields counted : 5 |
| Sample media : Tape | Field area (mm$^2$) : 0.145 |
| | Area counted (mm$^2$) : 0.73 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

---

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | | |
|---|---|---|
| Sample description - color / texture : | Brown / gray powdery & fibrous dust | |
| Smoke or fire odor present : | No | |
| Large char (>500μm) / aciniform soot clusters (>50μm) present : | No | |
| Large ash particles present : | No | |
| Wildfire or structure fire indicator/signature particles present : | No | |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** Totals ▶ | **17.9** | **3.1 %** |
| Aciniform soot | 11.0 | 0.7 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | 6.9 | 2.4 |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 16.5 | 24.7 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | 839.0 | 53.5 |
| Other opaque / paint / metal corrosion / tire rubber | 116.9 | 14.6 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures : Unspecified | 2.8 | 0.1 |
| Pollen : Unspecified | 6.9 | 1.0 |
| Plant fragments : Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : Dander / skin cells | 13.8 | 3.1 |
| Miscellaneous : Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 737 | Background dust loading :  Elevated |
| Detection Limit - (Area ratio %) : 0.1% | |
| Detection Limit - (Cts/area) mm2 : 1.4 | |

Analysis date : *02/05/24*

Authorized / data reviewed by :  *Joseph R. Heintskill*    *02/07/24*     Analyst initials :  *vgr*

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**          Method: FIRE-D02

*Page 11  of 43*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 - Landmark |
| Requested by : | Alexander Smith |
| Project Description : | CBP Samples |
| Client Sample # : | 1007-T3 |
| Client sample description : | Top of Door |
| Sample collected : | Not Specified |
| Sample received : | 02/02/24 |
| Sample media : | Tape |

EAA Project # :  24-0310
EAA Sample # :  0310-6

Analysis magnification :  500x
Fields counted :  5
Field area (mm$^2$) : 0.145
Area counted (mm$^2$) : 0.73

**SUMMARY CONCLUSIONS :**  Low fire/combustion residue present (isolated particles detected)

---

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | | | |
|---|---|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust | | |
| Smoke or fire odor present : | No | | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | No | | |
| Large ash particles present : | No | | |
| Wildfire or structure fire indicator/signature particles present : | No | | |

| | | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **4.1** | **0.7 %** |
| | Aciniform soot | 4.1 | 0.7 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 35.8 | 47.6 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 378.2 | 18.9 |
| | Other opaque / paint / metal corrosion / tire rubber | 144.4 | 20.0 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 4.1 | 0.1 |
| Pollen : | Unspecified | 2.8 | 0.4 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 61.9 | 12.4 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

Particles counted : 459                                       Background dust loading :  Elevated

Detection Limit - (Area ratio %) : 0.1%

Detection Limit - (Cts/area) mm2 : 1.4

Analysis date :  *02/06/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*    *02/07/24*        Analyst initials :  *vgr*

Background dust loading (area%) :  Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.  -  306 5th Street, Suite 2A  -  Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

*Page 12  of  43*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 - Landmark |
| Requested by : | Alexander Smith |
| Project Description : | CBP Samples |
| Client Sample # : | 1007-T4 |
| Client sample description : | Shower Head Penetration |
| Sample collected : | Not Specified |
| Sample received : | 02/02/24 |
| Sample media : | Tape |

EAA Project # :  24-0310
EAA Sample # :  0310-7

Analysis magnification :  200x
Fields counted :  5
Field area (mm$^2$) : 0.917
Area counted (mm$^2$) : Area % only

**SUMMARY CONCLUSIONS :**  Fire/combustion residue measured in the typical / upper background range

Sample overloaded - analysis of surface density not possible, area estimation only

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | | |
|---|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust | |
| Smoke or fire odor present : | No | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | No | |
| Large ash particles present : | No | |
| Wildfire or structure fire indicator/signature particles present : | No | |
| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS**  Totals ▶ | *N/A | 1.6 % |
| Aciniform soot | | 1.4 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | | 0.2 |
| Ash | | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents :  Cellulosic / synthetic fabric fibers | | 42.3 |
| Fiberglass fibers | | 0.4 |
| Non-fibrous Constituents :  Mixed inorganic mineral dust / soil | | 45.3 |
| Other opaque / paint / metal corrosion / tire rubber | | 10.1 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures :  Unspecified | | 0.4 |
| Pollen :  Unspecified | | not detected |
| Plant fragments :  Vegetation fragments, trichomes, etc. | | not detected |
| Animal fragments :  Dander / skin cells | | not detected |
| Miscellaneous :  Unspecified | | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris :  Unspecified | | not detected |

Particles counted :  * N/A - area estimation only                Background dust loading :  Overloaded
Detection Limit - (Area ratio %) :  0.2%
Detection Limit - (Cts/area) mm2 :  * N/A - area estmation only

Analysis date : *02/06/24*

Authorized / data reviewed by :     *Joseph R. Heintskill*     *02/07/24*      Analyst initials :  *vgr*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%
*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.  -  306 5th Street, Suite 2A  -  Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 13  of 43*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 - Landmark | EAA Project # :  24-0310 |
| Requested by : Alexander Smith | EAA Sample # :  0310-8 |
| Project Description : CBP Samples | |
| Client Sample # : 1004-T1 | |
| Client sample description : Vent Kitchen | |
| Sample collected : Not Specified | Analysis magnification :  500x |
| Sample received : 02/02/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.145 |
| | Area counted (mm$^2$) : 0.73 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

---

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | | | |
|---|---|---|---|
| Sample description - color / texture : | Brown / gray powdery & fibrous dust | | |
| Smoke or fire odor present : | No | | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot (isolated) | | |
| Large ash particles present : | No | | |
| Wildfire or structure fire indicator/signature particles present : | No | | |
| | | Particle Concentration | Estimated |
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **37.1** | **3.1 %** |
| | Aciniform soot | 37.1 | 3.1 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 34.4 | 44.0 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 447.0 | 24.4 |
| | Other opaque / paint / metal corrosion / tire rubber | 206.3 | 22.0 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 2.8 | 0.1 |
| Pollen : | Unspecified | 5.5 | 0.7 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 11.0 | 2.1 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Unspecified : | Grease-like particles | 19.3 | 3.7 |

Particles counted : 555                              Background dust loading :  Elevated

Detection Limit - (Area ratio %) :  0.1%

Detection Limit - (Cts/area) mm2 :  1.4

Analysis date : *02/06/24*

Authorized / data reviewed by : *Joseph R. Heintskill*     *02/07/24*        Analyst initials :  *vgr*

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.    -    306 5th Street, Suite 2A    -    Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**    Method: FIRE-D02

*Page 14  of  43*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 - Landmark |
| Requested by : | Alexander Smith |
| Project Description : | CBP Samples |
| Client Sample # : | 1004-T2 |
| Client sample description : | Back of TV |
| Sample collected : | Not Specified |
| Sample received : | 02/02/24 |
| Sample media : | Tape |

| | |
|---|---|
| EAA Project # : | 24-0310 |
| EAA Sample # : | 0310-9 |
| Analysis magnification : | 500x |
| Fields counted : | 5 |
| Field area (mm$^2$) : | 0.145 |
| Area counted (mm$^2$) : | 0.73 |

**SUMMARY CONCLUSIONS :**  Low fire/combustion residue present (isolated particles detected)

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | | | |
|---|---|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust | | |
| Smoke or fire odor present : | No | | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | No | | |
| Large ash particles present : | No | | |
| Wildfire or structure fire indicator/signature particles present : | No | | |
| | | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **4.1** | **0.7 %** |
| | Aciniform soot | 4.1 | 0.7 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 33.0 | 50.8 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 185.7 | 10.7 |
| | Other opaque / paint / metal corrosion / tire rubber | 53.6 | 6.9 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 2.8 | 0.1 |
| Pollen : | Unspecified | 4.1 | 0.6 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 130.7 | 30.2 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

| | | |
|---|---|---|
| Particles counted : 301 | | Background dust loading :  Atypical |
| Detection Limit - (Area ratio %) :  0.1% | | |
| Detection Limit - (Cts/area) mm2 :  1.4 | | |

Analysis date :  *02/06/24*

Authorized / data reviewed by :    *Joseph R. Heintskill*    *02/07/24*        Analyst initials :  *vgr*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 15  of  43*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 - Landmark |
| Requested by : | Alexander Smith |
| Project Description : | CBP Samples |
| Client Sample # : | 1407-T1 |
| Client sample description : | Interstitial above Ceiling Laundry |
| Sample collected : | Not Specified |
| Sample received : | 02/02/24 |
| Sample media : | Tape |

EAA Project # :  24-0310
EAA Sample # :  0310-10

Analysis magnification :  500x
Fields counted :  5
Field area (mm$^2$) : 0.145
Area counted (mm$^2$) : 0.73

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot (isolated) |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS  Totals ▶** | **35.8** | **4.0 %** |
| Aciniform soot | 33.0 | 3.1 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | 2.8 | 0.9 |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 26.1 | 41.4 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | 275.1 | 16.3 |
| Other opaque / paint / metal corrosion / tire rubber | 185.7 | 24.5 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures :  Unspecified | 6.9 | 0.2 |
| Pollen :  Unspecified | 2.8 | 0.4 |
| Plant fragments :  Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments :  Dander / skin cells | 55.0 | 13.1 |
| Miscellaneous :  Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris :  Unspecified | not detected | not detected |

Particles counted : 427
Detection Limit - (Area ratio %) : 0.2%
Detection Limit - (Cts/area) mm2 : 1.4

Background dust loading :  Atypical

Analysis date :  *02/06/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*     *02/07/24*

Analyst initials :  *vgr*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 16  of  43*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 - Landmark | EAA Project # :  24-0310 |
| Requested by : Alexander Smith | EAA Sample # :  0310-11 |
| Project Description : CBP Samples | |
| Client Sample # : 1407-T2 | |
| Client sample description : Top of Bath Door | |
| Sample collected : Not Specified | Analysis magnification :  500x |
| Sample received : 02/02/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.145 |
| | Area counted (mm$^2$) : 0.73 |

**SUMMARY CONCLUSIONS :**  Low fire/combustion residue present (isolated particles detected)

---

### QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)

| | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500μm) / aciniform soot clusters (>50μm) present : | No |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS**  Totals ▶ | **4.2** | **0.7 %** |
| Aciniform soot | 2.8 | 0.3 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | 1.4 | 0.4 |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 24.8 | 37.5 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust and starch grains | 261.3 | 14.8 |
| Other opaque / paint / metal corrosion / tire rubber | 213.2 | 26.9 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures : Unspecified | 2.8 | 0.1 |
| Pollen : Unspecified | 4.1 | 0.6 |
| Plant fragments : Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : Dander / skin cells | 85.3 | 19.4 |
| Miscellaneous : Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 433 | Background dust loading :  Atypical |
| Detection Limit - (Area ratio %) :  0.1% | |
| Detection Limit - (Cts/area) mm2 :  1.4 | |

Analysis date : *02/06/24*

Authorized / data reviewed by :     *Joseph R. Heintskill*     *02/07/24*     Analyst initials :  *vgr*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

*Page 17  of  43*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 - Landmark | EAA Project # :  24-0310 |
| Requested by : Alexander Smith | EAA Sample # :  0310-12 |
| Project Description : CBP Samples | |
| Client Sample # : 507-T1 | |
| Client sample description : Bath Vent | |
| Sample collected : Not Specified | Analysis magnification :  500x |
| Sample received : 02/02/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.145 |
| | Area counted (mm$^2$) : 0.73 |

**SUMMARY CONCLUSIONS :**  Low fire/combustion residue present (isolated particles detected)

---

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | No |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | | Particle Concentration | Estimated |
|---|---|---|---|
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **1.4** | **0.1 %** |
| | Aciniform soot | 1.4 | 0.1 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 41.3 | 51.4 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 437.4 | 20.4 |
| | Other opaque / paint / metal corrosion / tire rubber | 118.3 | 12.3 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 8.3 | 0.2 |
| Pollen : | Unspecified | 1.4 | 0.2 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 82.5 | 15.4 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 502 | Background dust loading :  Elevated |
| Detection Limit - (Area ratio %) : 0.1% | |
| Detection Limit - (Cts/area) mm2 : 1.4 | |

Analysis date : *02/06/24*

Authorized / data reviewed by :  *Joseph R. Heintskill*      *02/07/24*      Analyst initials :  *vgr*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

*Page 18  of  43*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 - Landmark | EAA Project # : 24-0310 |
| Requested by : Alexander Smith | EAA Sample # : 0310-13 |
| Project Description : CBP Samples | |
| Client Sample # : 507-T2 | |
| Client sample description : Top of Bath Door | |
| Sample collected : Not Specified | Analysis magnification : 500x |
| Sample received : 02/02/24 | Fields counted : 5 |
| Sample media : Tape | Field area (mm$^2$) : 0.145 |
| | Area counted (mm$^2$) : 0.73 |

**SUMMARY CONCLUSIONS :**  Low fire/combustion residue present (isolated particles detected)

---

### QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)

| | |
|---|---|
| Sample description - color / texture : | Brown / gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500μm) / aciniform soot clusters (>50μm) present : | No |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **1.4** | **0.3 %** |
| | Aciniform soot | not detected | not detected |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | 1.4 | 0.3 |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 31.6 | 44.0 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 254.4 | 20.7 |
| | Other opaque / paint / metal corrosion / tire rubber | 119.7 | 15.2 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 4.1 | 0.1 |
| Pollen : | Unspecified | 1.4 | 0.2 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 93.5 | 19.5 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

Particles counted : 368                                          Background dust loading :  Elevated

Detection Limit - (Area ratio %) : 0.1%

Detection Limit - (Cts/area) mm2 : 1.4

Analysis date : *02/06/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*      *02/07/24*        Analyst initials :  *vgr*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 19  of 43*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 - Landmark | EAA Project # :  24-0310 |
| Requested by : Alexander Smith | EAA Sample # :  0310-14 |
| Project Description : CBP Samples | |
| Client Sample # : 507-T3 | |
| Client sample description : Top of Light Fixture | |
| Sample collected : Not Specified | Analysis magnification :  500x |
| Sample received : 02/02/24 | Fields counted :  10 |
| Sample media : Tape | Field area (mm$^2$) : 0.145 |
| | Area counted (mm$^2$) : 1.45 |

**SUMMARY CONCLUSIONS :**  Low fire/combustion residue present (isolated particles detected)

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | No |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | | Particle Concentration | Estimated |
|---|---|---|---|
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **1.4** | **0.4 %** |
| | Aciniform soot | 1.4 | 0.4 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 8.9 | 55.3 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 37.8 | 8.8 |
| | Other opaque / paint / metal corrosion / tire rubber | 12.4 | 6.4 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 0.7 | 0.1 |
| Pollen : | Unspecified | 0.7 | 0.4 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 30.9 | 28.7 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

| | | |
|---|---|---|
| Particles counted : 135 | | Background dust loading :  Typical |
| Detection Limit - (Area ratio %) : 0.1% | | |
| Detection Limit - (Cts/area) mm2 : 0.7 | | |

Analysis date : *02/06/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*     *02/07/24*      Analyst initials :  *vgr*

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.  -  306 5th Street, Suite 2A  -  Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**    Method: FIRE-D02

*Page 20  of 43*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 - Landmark | EAA Project # :  24-0310 |
| Requested by : Alexander Smith | EAA Sample # :  0310-15 |
| Project Description : CBP Samples | |
| Client Sample # : 509-T1 | |
| Client sample description : Inside Duct in Kitchen | |
| Sample collected : Not Specified | Analysis magnification :  500x |
| Sample received : 02/02/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.145 |
| | Area counted (mm$^2$) : 0.73 |

**SUMMARY CONCLUSIONS :** Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Brown / gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot (isolated) |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** Totals ▶ | **45.4** | **4.9 %** |
| Aciniform soot | 45.4 | 4.9 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 24.8 | 36.6 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | 294.3 | 16.3 |
| Other opaque / paint / metal corrosion / tire rubber | 247.6 | 38.2 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures :  Unspecified | 2.8 | 0.1 |
| Pollen :  Unspecified | 1.4 | 0.2 |
| Plant fragments :  Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments :  Dander / skin cells | 16.5 | 3.7 |
| Miscellaneous :  Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris :  Unspecified | not detected | not detected |

Particles counted : 460    Background dust loading :  Elevated

Detection Limit - (Area ratio %) : 0.1%

Detection Limit - (Cts/area) mm2 : 1.4

Analysis date : *02/06/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*    *02/07/24*    Analyst initials :  *vgr*

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

doc.rev.2023-8  6/28/23

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.  -  306 5th Street, Suite 2A  -  Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 21  of 43*

Client Name : EFI Global, Inc.

Client Project # :  032.03890 - Landmark

Requested by :  Alexander Smith

Project Description :  CBP Samples

Client Sample # :  509-T2

Client sample description :  Inside Vent Bath

Sample collected :  Not Specified

Sample received :  02/02/24

Sample media :  Tape

EAA Project # :  24-0310

EAA Sample # :  0310-16

Analysis magnification :  500x

Fields counted :  5

Field area (mm$^2$) : 0.145

Area counted (mm$^2$) : 0.73

**SUMMARY CONCLUSIONS :**  Low fire/combustion residue present (isolated particles detected)

---

### QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)

| | | | |
|---|---|---|---|
| Sample description - color / texture : | Brown / gray powdery & fibrous dust | | |
| Smoke or fire odor present : | No | | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | No | | |
| Large ash particles present : | No | | |
| Wildfire or structure fire indicator/signature particles present : | No | | |

| | | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **1.4** | **0.3 %** |
| | Aciniform soot | not detected | not detected |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | 1.4 | 0.3 |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 37.1 | 44.2 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 440.1 | 22.4 |
| | Other opaque / paint / metal corrosion / tire rubber | 302.6 | 30.0 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 4.1 | 0.1 |
| Pollen : | Unspecified | not detected | not detected |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 16.5 | 2.9 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

Particles counted :  583

Detection Limit - (Area ratio %) :  0.1%

Detection Limit - (Cts/area) mm2 :  1.4

Background dust loading :  Elevated

Analysis date :  *02/06/24*

Authorized / data reviewed by :     *Joseph R. Heintskill*     *02/07/24*

Analyst initials :  *vgr*

Background dust loading (area%) :   Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

*Page 22  of 43*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 - Landmark | EAA Project # :  24-0310 |
| Requested by : Alexander Smith | EAA Sample # :  0310-17 |
| Project Description : CBP Samples | |
| Client Sample # : 509-T3 | |
| Client sample description : Top of Shelf | |
| Sample collected : Not Specified | Analysis magnification :  500x |
| Sample received : 02/02/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.145 |
| | Area counted (mm$^2$) : 0.73 |

**SUMMARY CONCLUSIONS :**  Low fire/combustion residue present (isolated particles detected)

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500μm) / aciniform soot clusters (>50μm) present : | No |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | | Particle Concentration | Estimated |
|---|---|---|---|
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **2.8** | **0.2 %** |
| | Aciniform soot | 2.8 | 0.2 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 20.6 | 37.0 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 233.8 | 15.7 |
| | Other opaque / paint / metal corrosion / tire rubber | 233.8 | 35.0 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | not detected | not detected |
| Pollen : | Unspecified | 1.4 | 0.2 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 44.0 | 11.8 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 390 | Background dust loading :  Atypical |
| Detection Limit - (Area ratio %) : 0.2% | |
| Detection Limit - (Cts/area) mm2 : 1.4 | |

Analysis date : *02/06/24*

Authorized / data reviewed by :     *Joseph R. Heintskill*      *02/07/24*      Analyst initials :  *vgr*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 23  of  43*

| | |
|---|---|
| Client Name :  EFI Global, Inc. | |
| Client Project # :  032.03890 - Landmark | EAA Project # :  24-0310 |
| Requested by :  Alexander Smith | EAA Sample # :  0310-18 |
| Project Description :  CBP Samples | |
| Client Sample # :  401-T1 | |
| Client sample description :  Inside Vent Bath | |
| Sample collected :  Not Specified | Analysis magnification :  500x |
| Sample received :  02/02/24 | Fields counted :  5 |
| Sample media :  Tape | Field area (mm$^2$) : 0.145 |
| | Area counted (mm$^2$) : 0.73 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

---

### QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)

| | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot (isolated) |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS**   Totals ▶ | **42.6** | **3.3 %** |
| Aciniform soot | 42.6 | 3.3 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents :  Cellulosic / synthetic fabric fibers | 57.8 | 67.5 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents :  Mixed inorganic mineral dust / soil | 199.4 | 5.8 |
| Other opaque / paint / metal corrosion / tire rubber | 88.0 | 8.6 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures :  Unspecified | 2.8 | 0.1 |
| Pollen :  Unspecified | 2.8 | 0.3 |
| Plant fragments :  Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments :  Dander / skin cells | 82.5 | 14.5 |
| Miscellaneous :  Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris :  Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted :  346 | Background dust loading :  Elevated |
| Detection Limit - (Area ratio %) :  0.1% | |
| Detection Limit - (Cts/area) mm2 :  1.4 | |

| | |
|---|---|
| | Analysis date :  *02/06/24* |
| Authorized / data reviewed by :   *Joseph R. Heintskill*     *02/07/24* | Analyst initials :  *vgr* |

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.  -  306 5th Street, Suite 2A  -  Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 24  of  43*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 - Landmark |
| Requested by : | Alexander Smith |
| Project Description : | CBP Samples |
| Client Sample # : | 401-T2 |
| Client sample description : | Inside Kitchen Vent |
| Sample collected : | Not Specified |
| Sample received : | 02/02/24 |
| Sample media : | Tape |

| | |
|---|---|
| EAA Project # : | 24-0310 |
| EAA Sample # : | 0310-19 |
| Analysis magnification : | 500x |
| Fields counted : | 5 |
| Field area (mm$^2$) : | 0.145 |
| Area counted (mm$^2$) : | 0.73 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

| QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x) | | | |
|---|---|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust | | |
| Smoke or fire odor present : | No | | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | No | | |
| Large ash particles present : | No | | |
| Wildfire or structure fire indicator/signature particles present : | No | | |
| | | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **20.6** | **3.1 %** |
| | Aciniform soot | 16.5 | 1.4 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | 4.1 | 1.7 |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 26.1 | 53.6 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 275.1 | 24.1 |
| | Other opaque / paint / metal corrosion / tire rubber | 55.0 | 9.4 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 4.1 | 0.1 |
| Pollen : | Unspecified | 11.0 | 2.3 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 16.5 | 5.1 |
| Miscellaneous : | Insect parts (legs, spiderwebs, etc.) | 4.1 | 1.1 |
| | **OTHER CONSTITUENTS** | | |
| Unspecified : | Grease-like particles | 4.1 | 1.3 |

| | |
|---|---|
| Particles counted : 303 | Background dust loading :  Atypical |
| Detection Limit - (Area ratio %) :  0.1% | |
| Detection Limit - (Cts/area) mm2 :  1.4 | |

Analysis date :  *02/06/24*

Authorized / data reviewed by :     *Joseph R. Heintskill*     *02/07/24*     Analyst initials :  *vgr*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

*Page 25  of  43*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 - Landmark | EAA Project # :  24-0310 |
| Requested by : Alexander Smith | EAA Sample # :  0310-20 |
| Project Description : CBP Samples | |
| Client Sample # : 401-T3 | |
| Client sample description : Back of TV | |
| Sample collected : Not Specified | Analysis magnification :  500x |
| Sample received : 02/02/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.145 |
| | Area counted (mm$^2$) : 0.73 |

**SUMMARY CONCLUSIONS :**  Low fire/combustion residue present (isolated particles detected)

---

### QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)

| | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | No |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** Totals ▶ | **1.4** | **0.4 %** |
| Aciniform soot | not detected | not detected |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | 1.4 | 0.4 |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 30.3 | 48.8 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents :  Mixed inorganic mineral dust and starch grains | 165.0 | 10.0 |
| Other opaque / paint / metal corrosion / tire rubber | 27.5 | 3.7 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures :  Unspecified | 6.9 | 0.2 |
| Pollen :  Unspecified | 5.5 | 0.9 |
| Plant fragments :  Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments :  Dander / skin cells | 137.5 | 33.3 |
| Miscellaneous :  Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Unspecified :  Colorless droplet-like particles | 24.8 | 2.7 |

| | |
|---|---|
| Particles counted : 290 | Background dust loading :  Atypical |
| Detection Limit - (Area ratio %) : 0.2% | |
| Detection Limit - (Cts/area) mm2 : 1.4 | |
| | Analysis date :  *02/06/24* |
| Authorized / data reviewed by :   *Joseph R. Heintskill*     *02/07/24* | Analyst initials :  *vgr* |

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.  -  306 5th Street, Suite 2A  -  Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 26  of  43*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 - Landmark | EAA Project # :  24-0310 |
| Requested by : Alexander Smith | EAA Sample # :  0310-21 |
| Project Description : CBP Samples | |
| Client Sample # : B-T9 | |
| Client sample description : Ceiling Surface Tenant Storage | |
| Sample collected : Not Specified | Analysis magnification :  500x |
| Sample received : 02/02/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.145 |
| | Area counted (mm$^2$) : 0.73 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the presence of fire/combustion particles

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Black / gray powdery dust |
| Smoke or fire odor present : | Yes |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| FIRE / COMBUSTION RESIDUE CONSTITUENTS | | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **536.4** | **74.0 %** |
| Aciniform soot | | 536.4 | 74.0 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | | not detected | not detected |
| Ash | | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | | 4.1 | 5.5 |
| Fiberglass fibers | | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | | 151.3 | 6.0 |
| Other opaque / paint / metal corrosion / tire rubber | | 85.3 | 9.4 |
| **BIOAEROSOLS** | | | |
| Mold Spores / Structures : Unspecified | | 5.5 | 0.1 |
| Pollen : Unspecified | | not detected | not detected |
| Plant fragments : Vegetation fragments, trichomes, etc. | | not detected | not detected |
| Animal fragments : Dander / skin cells | | 17.9 | 3.6 |
| Miscellaneous : Insect parts (legs, spiderwebs, etc.) | | 8.3 | 1.5 |
| **OTHER CONSTITUENTS** | | | |
| Biogenic / organic debris : Unspecified | | not detected | not detected |

| | |
|---|---|
| Particles counted : 588 | Background dust loading :  Elevated |
| Detection Limit - (Area ratio %) :  0.1% | |
| Detection Limit - (Cts/area) mm2 :  1.4 | |

Analysis date : *02/07/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*     *02/07/24*     Analyst initials :  *vgr*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.  -  306 5th Street, Suite 2A  -  Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

*Page 27  of 43*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 - Landmark | EAA Project # :  24-0310 |
| Requested by : Alexander Smith | EAA Sample # :  0310-22 |
| Project Description : CBP Samples | |
| Client Sample # : B-T10 | |
| Client sample description : HVAC Duct State Farm Unit | |
| Sample collected : Not Specified | Analysis magnification :  500x |
| Sample received : 02/02/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.145 |
| | Area counted (mm$^2$) : 0.73 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the presence of fire/combustion particles

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | | | |
|---|---|---|---|
| Sample description - color / texture : | Black / gray powdery & fibrous dust | | |
| Smoke or fire odor present : | Yes | | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot | | |
| Large ash particles present : | No | | |
| Wildfire or structure fire indicator/signature particles present : | No | | |
| | | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | Totals ▶ | **414.0** | **32.8 %** |
| | Aciniform soot | 414.0 | 32.8 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 16.5 | 19.8 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 181.5 | 5.4 |
| | Other opaque / paint / metal corrosion / tire rubber | 233.8 | 31.6 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 82.5 | 1.7 |
| Pollen : | Unspecified | 2.8 | 0.3 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 9.6 | 1.7 |
| Miscellaneous : | Insect parts / feather fibrils | 41.3 | 6.6 |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 714 | Background dust loading :  Elevated |
| Detection Limit - (Area ratio %) :  0.3% | |
| Detection Limit - (Cts/area) mm2 : 1.4 | |

Analysis date : *02/07/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*      *02/07/24*      Analyst initials :  *vgr*

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**       Method: FIRE-D02

*Page 28  of  43*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 - Landmark | EAA Project # :  24-0310 |
| Requested by : Alexander Smith | EAA Sample # :  0310-23 |
| Project Description : CBP Samples | |
| Client Sample # : 709-T1 | |
| Client sample description : Ceiling in Kitchen | |
| Sample collected : Not Specified | Analysis magnification :  500x |
| Sample received : 02/02/24 | Fields counted :  15 |
| Sample media : Tape | Field area (mm$^2$) : 0.145 |
| | Area counted (mm$^2$) : 2.18 |

**SUMMARY CONCLUSIONS :**  Low fire/combustion residue present (isolated particles detected)

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | | |
|---|---|---|
| Sample description - color / texture : | Isolated areas of visible dust | |
| Smoke or fire odor present : | No | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | No | |
| Large ash particles present : | No | |
| Wildfire or structure fire indicator/signature particles present : | No | |
| | Particle Concentration Cts/area (mm2) | Estimated Estimated Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS**  Totals ▶ | **0.5** | **0.2 %** |
| Aciniform soot | 0.5 | 0.2 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 3.7 | 76.7 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | 7.3 | 3.8 |
| Other opaque / paint / metal corrosion / tire rubber | 2.8 | 4.8 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures :  Unspecified | not detected | not detected |
| Pollen :  Unspecified | not detected | not detected |
| Plant fragments :  Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments :  Dander / skin cells | 4.6 | 14.4 |
| Miscellaneous :  Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris :  Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted :  41 | Background dust loading :  Typical - low |
| Detection Limit - (Area ratio %) :  0.2% | |
| Detection Limit - (Cts/area) mm2 :  0.5 | |

Analysis date : *02/07/24*

Authorized / data reviewed by : *Joseph R. Heintskill*   *02/07/24*       Analyst initials : *vgr*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 29  of 43*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 - Landmark |
| Requested by : | Alexander Smith |
| Project Description : | CBP Samples |
| Client Sample # : | 709-T2 |
| Client sample description : | Top of Light |
| Sample collected : | Not Specified |
| Sample received : | 02/02/24 |
| Sample media : | Tape |

EAA Project # :  24-0310
EAA Sample # :  0310-24

Analysis magnification :  500x
Fields counted :  5
Field area (mm$^2$) : 0.145
Area counted (mm$^2$) : 0.73

**SUMMARY CONCLUSIONS :**  Fire/combustion residue not detected

---

### QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)

| | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500μm) / aciniform soot clusters (>50μm) present : | No |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| FIRE / COMBUSTION RESIDUE CONSTITUENTS | Totals ► | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|---|
| | | **not detected** | **not detected** |
| Aciniform soot | | not detected | not detected |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | | not detected | not detected |
| Ash | | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | | |
| Fibrous Constituents :  Cellulosic / synthetic fabric fibers | | 16.5 | 52.1 |
| Fiberglass fibers | | 2.8 | 1.4 |
| Non-fibrous Constituents :  Mixed inorganic mineral dust / soil | | 195.3 | 14.8 |
| Other opaque / paint / metal corrosion / tire rubber | | 42.6 | 11.2 |
| **BIOAEROSOLS** | | | |
| Mold Spores / Structures :  Unspecified | | 4.1 | 0.2 |
| Pollen :  Unspecified | | not detected | not detected |
| Plant fragments :  Vegetation fragments, trichomes, etc. | | not detected | not detected |
| Animal fragments :  Dander / skin cells | | 42.6 | 20.2 |
| Miscellaneous :  Unspecified | | not detected | not detected |
| **OTHER CONSTITUENTS** | | | |
| Biogenic / organic debris :  Unspecified | | not detected | not detected |

Particles counted :  221
Detection Limit - (Area ratio %) :  0.2%
Detection Limit - (Cts/area) mm2 :  1.4

Background dust loading :  Typical

Analysis date :  *02/07/24*

Authorized / data reviewed by :     *Joseph R. Heintskill*     *02/07/24*

Analyst initials :  *vgr*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 30  of 43*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 - Landmark |
| Requested by : | Alexander Smith |
| Project Description : | CBP Samples |
| Client Sample # : | 709-T3 |
| Client sample description : | Interior of Blind |
| Sample collected : | Not Specified |
| Sample received : | 02/02/24 |
| Sample media : | Tape |

EAA Project # :  24-0310
EAA Sample # :  0310-25

Analysis magnification :  500x
Fields counted :  5
Field area (mm$^2$) : 0.145
Area counted (mm$^2$) : 0.73

**SUMMARY CONCLUSIONS :**  Low fire/combustion residue present (isolated particles detected)

---

### QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)

| | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500μm) / aciniform soot clusters (>50μm) present : | No |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | | Particle Concentration | Estimated |
|---|---|---|---|
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ►** | **4.2** | **1.0 %** |
| | Aciniform soot | 2.8 | 0.3 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | 1.4 | 0.7 |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 19.3 | 47.3 |
| | Fiberglass fibers | 2.8 | 1.1 |
| Non-fibrous Constituents : | Mixed inorganic mineral dust and starch grains | 261.3 | 24.1 |
| | Other opaque / paint / metal corrosion / tire rubber | 57.8 | 11.8 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 4.1 | 0.2 |
| Pollen : | Unspecified | 5.5 | 1.4 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 35.8 | 13.2 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

Particles counted : 284

Detection Limit - (Area ratio %) : 0.2%

Detection Limit - (Cts/area) mm2 : 1.4

Background dust loading :  Atypical

Analysis date :  *02/07/24*

Authorized / data reviewed by :    *Joseph R. Heintskill*    *02/07/24*

Analyst initials :  *vgr*

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

doc.rev.2023-8  6/28/23

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 31  of  43*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 - Landmark |
| Requested by : | Alexander Smith |
| Project Description : | CBP Samples |
| Client Sample # : | 404-T1 |
| Client sample description : | Vent Kitchen |
| Sample collected : | Not Specified |
| Sample received : | 02/02/24 |
| Sample media : | Tape |

EAA Project # :  24-0310
EAA Sample # :  0310-26

Analysis magnification :  500x
Fields counted :  5
Field area ($mm^2$) : 0.145
Area counted ($mm^2$) : 0.73

**SUMMARY CONCLUSIONS :** Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | |
|---|---|
| Sample description - color / texture : | Brown / gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS  Totals ▶** | **123.8** | **10.2 %** |
| Aciniform soot | 123.8 | 10.2 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 19.3 | 42.2 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents :  Mixed inorganic mineral dust / soil | 226.9 | 21.2 |
| Other opaque / paint / metal corrosion / tire rubber | 57.8 | 10.6 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures :  Unspecified | 4.1 | 0.2 |
| Pollen :  Unspecified | 2.8 | 0.6 |
| Plant fragments :  Vegetation fragments, trichomes, etc. | 2.8 | 1.0 |
| Animal fragments :  Dander / skin cells | 27.5 | 9.0 |
| Miscellaneous :  Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Unspecified :  Grease-like particles | 42.6 | 5.0 |

Particles counted : 369
Detection Limit - (Area ratio %) : 0.2%
Detection Limit - (Cts/area) mm2 : 1.4

Background dust loading :  Atypical

Analysis date :  *02/07/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*     *02/07/24*

Analyst initials :  *vgr*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.    -    306 5th Street, Suite 2A    -    Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**    Method: FIRE-D02

*Page 32  of  43*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 - Landmark |
| Requested by : | Alexander Smith |
| Project Description : | CBP Samples |
| Client Sample # : | 404-T2 |
| Client sample description : | Bath Vent |
| Sample collected : | Not Specified |
| Sample received : | 02/02/24 |
| Sample media : | Tape |

| | |
|---|---|
| EAA Project # : | 24-0310 |
| EAA Sample # : | 0310-27 |
| Analysis magnification : | 200x |
| Fields counted : | 5 |
| Field area (mm$^2$) : | 0.917 |
| Area counted (mm$^2$) : | Area % only |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

Sample overloaded - analysis of surface density not possible, area estimation only

| QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x) | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500μm) / aciniform soot clusters (>50μm) present : | Yes - Soot (isolated) |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** Totals ▶ | *N/A | 3.6 % |
| Aciniform soot | | 3.4 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | | 0.2 |
| Ash | | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | | 35.2 |
| Fiberglass fibers | | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | | 53.3 |
| Other opaque / paint / metal corrosion / tire rubber | | 6.2 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures : Unspecified | | 0.6 |
| Pollen : Unspecified | | 0.6 |
| Plant fragments : Vegetation fragments, trichomes, etc. | | not detected |
| Animal fragments : Dander / skin cells | | 0.4 |
| Miscellaneous : Unspecified | | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : Unspecified | | not detected |

| | |
|---|---|
| Particles counted : * N/A - area estimation only | Background dust loading :  Overloaded |
| Detection Limit - (Area ratio %) : 0.2% | |
| Detection Limit - (Cts/area) mm2 : * N/A - area estmation only | |

Analysis date : *02/07/24*

Authorized / data reviewed by :    *Joseph R. Heintskill*    *02/07/24*    Analyst initials :  *vgr*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.  -  306 5th Street, Suite 2A  -  Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 33  of  43*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 - Landmark |
| Requested by : | Alexander Smith |
| Project Description : | CBP Samples |
| Client Sample # : | 404-T3 |
| Client sample description : | Top of Shelf |
| Sample collected : | Not Specified |
| Sample received : | 02/02/24 |
| Sample media : | Tape |

EAA Project # :  24-0310
EAA Sample # :  0310-28

Analysis magnification :  500x
Fields counted :  5
Field area (mm$^2$) : 0.145
Area counted (mm$^2$) : 0.73

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | | Particle Concentration | Estimated |
|---|---|---|---|
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **213.2** | **16.1 %** |
| | Aciniform soot | 213.2 | 16.1 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 23.4 | 41.3 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 158.2 | 10.5 |
| | Other opaque / paint / metal corrosion / tire rubber | 31.6 | 4.7 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 4.1 | 0.1 |
| Pollen : | Unspecified | 1.4 | 0.2 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | 2.8 | 0.8 |
| Animal fragments : | Dander / skin cells | 99.0 | 26.3 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

Particles counted :  388
Detection Limit - (Area ratio %) :  0.1%
Detection Limit - (Cts/area) mm2 :  1.4

Background dust loading :  Atypical

Analysis date :  *02/07/24*

Authorized / data reviewed by :     *Joseph R. Heintskill*     *02/07/24*
Analyst initials :  *vgr*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%
*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

*Page 34  of 43*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 - Landmark | EAA Project # :  24-0310 |
| Requested by : Alexander Smith | EAA Sample # :  0310-29 |
| Project Description : CBP Samples | |
| Client Sample # : 503-T1 | |
| Client sample description : Kitchen Vent | |
| Sample collected : Not Specified | Analysis magnification :  500x |
| Sample received : 02/02/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.145 |
| | Area counted (mm$^2$) : 0.73 |

**SUMMARY CONCLUSIONS :**   Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | | | |
|---|---|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust | | |
| Smoke or fire odor present : | No | | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot (isolated) | | |
| Large ash particles present : | No | | |
| Wildfire or structure fire indicator/signature particles present : | No | | |
| | | Particle Concentration | Estimated |
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **38.5** | **3.1 %** |
| | Aciniform soot | 38.5 | 3.1 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 16.5 | 30.7 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 240.7 | 16.8 |
| | Other opaque / paint / metal corrosion / tire rubber | 217.3 | 33.7 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 4.1 | 0.1 |
| Pollen : | Unspecified | 1.4 | 0.3 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 20.6 | 5.8 |
| Miscellaneous : | Insect parts (legs, spiderwebs, etc.) | 6.9 | 1.7 |
| | **OTHER CONSTITUENTS** | | |
| Unspecified : | Grease-like particles | 52.3 | 7.8 |

Particles counted : 435                                   Background dust loading :  Atypical

Detection Limit - (Area ratio %) : 0.1%

Detection Limit - (Cts/area) mm2 : 1.4

Analysis date :  *02/07/24*

Authorized / data reviewed by :        *Joseph R. Heintskill*        *02/07/24*        Analyst initials :  *vgr*

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**                                   *doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

*Page 35  of  43*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 - Landmark |
| Requested by : | Alexander Smith |
| Project Description : | CBP Samples |
| Client Sample # : | 503-T2 |
| Client sample description : | Interstitial Space above Bath Ceiling |
| Sample collected : | Not Specified |
| Sample received : | 02/02/24 |
| Sample media : | Tape |

EAA Project # :  24-0310
EAA Sample # :  0310-30

Analysis magnification :  500x
Fields counted :  5
Field area (mm$^2$) :  0.145
Area counted (mm$^2$) :  0.73

**SUMMARY CONCLUSIONS :**   Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** Totals ▶ | **140.3** | **10.7 %** |
| Aciniform soot | 140.3 | 10.7 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents :  Cellulosic / synthetic fabric fibers | 15.1 | 30.7 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents :  Mixed inorganic mineral dust / soil | 467.6 | 35.5 |
| Other opaque / paint / metal corrosion / tire rubber | 123.8 | 20.9 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures :  Unspecified | 2.8 | 0.1 |
| Pollen :  Unspecified | not detected | not detected |
| Plant fragments :  Vegetation fragments, trichomes, etc. | 1.4 | 0.5 |
| Animal fragments :  Dander / skin cells | 5.5 | 1.7 |
| Miscellaneous :  Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris :  Unspecified | not detected | not detected |

Particles counted : 550
Detection Limit - (Area ratio %) : 0.1%
Detection Limit - (Cts/area) mm2 : 1.4

Background dust loading :  Atypical

Analysis date :  *02/07/24*

Authorized / data reviewed by :      *Joseph R. Heintskill*      *02/07/24*

Analyst initials :  *vgr*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.  -  306 5th Street, Suite 2A  -  Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 36  of  43*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 - Landmark | EAA Project # :  24-0310 |
| Requested by : Alexander Smith | EAA Sample # :  0310-31 |
| Project Description : CBP Samples | |
| Client Sample # : 503-T3 | |
| Client sample description : Ceiling Fan Bedroom | |
| Sample collected : Not Specified | Analysis magnification :  500x |
| Sample received : 02/02/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.145 |
| | Area counted (mm$^2$) : 0.73 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot (isolated) |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| FIRE / COMBUSTION RESIDUE CONSTITUENTS | | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|---|
| | **Totals ▶** | **38.5** | **3.2 %** |
| Aciniform soot | | 38.5 | 3.2 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | | not detected | not detected |
| Ash | | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | | 31.6 | 60.6 |
| Fiberglass fibers | | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | | 89.4 | 6.4 |
| Other opaque / paint / metal corrosion / tire rubber | | 27.5 | 4.4 |
| **BIOAEROSOLS** | | | |
| Mold Spores / Structures : Unspecified | | not detected | not detected |
| Pollen : Unspecified | | 2.8 | 0.5 |
| Plant fragments : Vegetation fragments, trichomes, etc. | | 1.4 | 0.4 |
| Animal fragments : Dander / skin cells | | 85.3 | 24.5 |
| Miscellaneous : Unspecified | | not detected | not detected |
| **OTHER CONSTITUENTS** | | | |
| Biogenic / organic debris : Unspecified | | not detected | not detected |

| | |
|---|---|
| Particles counted : 201 | Background dust loading :  Atypical |
| Detection Limit - (Area ratio %) : 0.4% | |
| Detection Limit - (Cts/area) mm2 : 1.4 | |

Analysis date : *02/07/24*

Authorized / data reviewed by :  *Joseph R. Heintskill*     *02/07/24*     Analyst initials :  *vgr*

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**                          *doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.    -    306 5th Street, Suite 2A    -    Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

*Page 37  of 43*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 - Landmark |
| Requested by : | Alexander Smith |
| Project Description : | CBP Samples |
| Client Sample # : | 1901-T1 |
| Client sample description : | Bath Vent |
| Sample collected : | Not Specified |
| Sample received : | 02/02/24 |
| Sample media : | Tape |

EAA Project # :   24-0310
EAA Sample # :   0310-32

Analysis magnification :  500x
Fields counted :  5
Field area (mm$^2$) : 0.145
Area counted (mm$^2$) : 0.73

**SUMMARY CONCLUSIONS :**   Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

---

### QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)

| | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot (isolated) |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| FIRE / COMBUSTION RESIDUE CONSTITUENTS | Totals ▶ | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|---|
| | | **38.5** | **4.3 %** |
| Aciniform soot | | 38.5 | 4.3 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | | not detected | not detected |
| Ash | | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | | |
| Fibrous Constituents :  Cellulosic / synthetic fabric fibers | | 17.9 | 44.3 |
| Fiberglass fibers | | 2.8 | 1.1 |
| Non-fibrous Constituents :  Mixed inorganic mineral dust / soil | | 220.1 | 20.4 |
| Other opaque / paint / metal corrosion / tire rubber | | 88.0 | 18.2 |
| **BIOAEROSOLS** | | | |
| Mold Spores / Structures :  Unspecified | | 2.8 | 0.1 |
| Pollen :  Unspecified | | 1.4 | 0.3 |
| Plant fragments :  Vegetation fragments, trichomes, etc. | | not detected | not detected |
| Animal fragments :  Dander / skin cells | | 30.3 | 11.2 |
| Miscellaneous :  Unspecified | | not detected | not detected |
| **OTHER CONSTITUENTS** | | | |
| Biogenic / organic debris :  Unspecified | | not detected | not detected |

| | | |
|---|---|---|
| Particles counted : 292 | | Background dust loading :  Atypical |
| Detection Limit - (Area ratio %) :  0.1% | | |
| Detection Limit - (Cts/area) mm2 :  1.4 | | |

Analysis date : *02/07/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*      *02/07/24*          Analyst initials :  *vgr*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

*Page 38  of 43*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 - Landmark | EAA Project # :  24-0310 |
| Requested by : Alexander Smith | EAA Sample # :  0310-33 |
| Project Description : CBP Samples | |
| Client Sample # : 1901-T2 | |
| Client sample description : Outlet Backsplash Kitchen | |
| Sample collected : Not Specified | Analysis magnification :  500x |
| Sample received : 02/02/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.145 |
| | Area counted (mm$^2$) : 0.73 |

**SUMMARY CONCLUSIONS :**   Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

---

### QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)

| | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | | Particle Concentration | Estimated |
|---|---|---|---|
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **484.1** | **36.5 %** |
| | Aciniform soot | 484.1 | 36.5 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| | Ash | not detected | not detected |
| | | | |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 31.6 | 35.8 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 226.9 | 9.6 |
| | Other opaque / paint / metal corrosion / tire rubber | 77.0 | 7.3 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 2.8 | 0.1 |
| Pollen : | Unspecified | 2.8 | 0.3 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 61.9 | 10.5 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 645 | Background dust loading :  Elevated |
| Detection Limit - (Area ratio %) :  0.1% | |
| Detection Limit - (Cts/area) mm2 :  1.4 | |

Analysis date : *02/07/24*

Authorized / data reviewed by :      *Joseph R. Heintskill*      *02/07/24*      Analyst initials :  *vgr*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.  -  306 5th Street, Suite 2A  -  Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**    Method: FIRE-D02

*Page 39 of 43*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 - Landmark | EAA Project # :  24-0310 |
| Requested by : Alexander Smith | EAA Sample # :  0310-34 |
| Project Description : CBP Samples | |
| Client Sample # : 2102-T1 | |
| Client sample description : Kitchen Vent | |
| Sample collected : Not Specified | Analysis magnification :  500x |
| Sample received : 02/02/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.145 |
| | Area counted (mm$^2$) : 0.73 |

**SUMMARY CONCLUSIONS :**   Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

### QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)

| | |
|---|---|
| Sample description - color / texture : | Brown / black powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot (isolated) |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | | Particle Concentration | Estimated |
|---|---|---|---|
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **48.2** | **5.9 %** |
| | Aciniform soot | 41.3 | 3.2 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | 6.9 | 2.7 |
| | Ash | not detected | not detected |
| | | | |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 23.4 | 31.4 |
| | Fiberglass fibers | 2.8 | 0.6 |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 220.1 | 17.3 |
| | Other opaque / paint / metal corrosion / tire rubber | 275.1 | 38.5 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 4.1 | 0.1 |
| Pollen : | Unspecified | 5.5 | 0.7 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | 6.9 | 1.5 |
| Animal fragments : | Dander / skin cells | 4.1 | 0.8 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Unspecified : | Grease-like particles | 15.1 | 3.0 |

| | |
|---|---|
| Particles counted : 440 | Background dust loading :  Elevated |
| Detection Limit - (Area ratio %) : 0.1% | |
| Detection Limit - (Cts/area) mm2 : 1.4 | |

Analysis date : *02/07/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*    *02/07/24*    Analyst initials :  *vgr*

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 40  of  43*

Client Name : EFI Global, Inc.

Client Project # : 032.03890 - Landmark

Requested by : Alexander Smith

Project Description : CBP Samples

Client Sample # : 2102-T2

Client sample description : Top of Hall Door

Sample collected : Not Specified

Sample received : 02/02/24

Sample media : Tape

EAA Project # : 24-0310

EAA Sample # : 0310-35

Analysis magnification : 500x

Fields counted : 5

Field area (mm$^2$) : 0.145

Area counted (mm$^2$) : 0.73

**SUMMARY CONCLUSIONS :** Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | | |
|---|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust | |
| Smoke or fire odor present : | No | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot | |
| Large ash particles present : | No | |
| Wildfire or structure fire indicator/signature particles present : | No | |
| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS  Totals ▶** | **49.5** | **5.5 %** |
| Aciniform soot | 48.1 | 5.0 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | 1.4 | 0.5 |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 20.6 | 35.3 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | 209.1 | 13.4 |
| Other opaque / paint / metal corrosion / tire rubber | 103.2 | 14.7 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures : Unspecified | not detected | not detected |
| Pollen : Unspecified | not detected | not detected |
| Plant fragments : Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : Dander / skin cells | 121.0 | 31.1 |
| Miscellaneous : Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : Unspecified | not detected | not detected |

Particles counted : 366

Detection Limit - (Area ratio %) : 0.5%

Detection Limit - (Cts/area) mm2 : 1.4

Background dust loading :  Atypical

Analysis date : *02/07/24*

Authorized / data reviewed by :     *Joseph R. Heintskill*     *02/07/24*

Analyst initials : *vgr*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

*Page 41  of 43*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 - Landmark |
| Requested by : | Alexander Smith |
| Project Description : | CBP Samples |
| Client Sample # : | 2203-T1 |
| Client sample description : | Kitchen Vent |
| Sample collected : | Not Specified |
| Sample received : | 02/02/24 |
| Sample media : | Tape |

EAA Project # :  24-0310
EAA Sample # :  0310-36

Analysis magnification :  500x
Fields counted :  5
Field area (mm$^2$) : 0.145
Area counted (mm$^2$) : 0.73

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the presence of fire/combustion particles

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Black / gray powdery & fibrous dust |
| Smoke or fire odor present : | Yes |
| Large char (>500μm) / aciniform soot clusters (>50μm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **759.2** | **60.4 %** |
| | Aciniform soot | 756.4 | 60.0 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | 2.8 | 0.4 |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 28.9 | 22.0 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 196.7 | 5.6 |
| | Other opaque / paint / metal corrosion / tire rubber | 112.8 | 7.2 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 6.9 | 0.1 |
| Pollen : | Unspecified | 9.6 | 0.7 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 13.8 | 1.6 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Unspecified : | Grease-like particles | 20.6 | 2.4 |

Particles counted : 835                                    Background dust loading :  Elevated
Detection Limit - (Area ratio %) :  0.1%
Detection Limit - (Cts/area) mm2 :  1.4

Analysis date :  *02/07/24*
Authorized / data reviewed by :   *Joseph R. Heintskill*      *02/07/24*      Analyst initials :  *vgr*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%
*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 42  of 43*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 - Landmark | EAA Project # :  24-0310 |
| Requested by : Alexander Smith | EAA Sample # :  0310-37 |
| Project Description : CBP Samples | |
| Client Sample # : 1807-T1 | |
| Client sample description : Vent Kitchen | |
| Sample collected : Not Specified | Analysis magnification :  500x |
| Sample received : 02/02/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.145 |
| | Area counted (mm$^2$) : 0.73 |

**SUMMARY CONCLUSIONS :**   Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

---

### QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)

| | |
|---|---|
| Sample description - color / texture : | Brown / black powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** Totals ▶ | **137.5** | **12.8 %** |
| Aciniform soot | 137.5 | 12.8 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 27.5 | 47.3 |
| Fiberglass fibers | 2.8 | 0.8 |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | 288.8 | 18.6 |
| Other opaque / paint / metal corrosion / tire rubber | 96.3 | 13.8 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures : Unspecified | 2.8 | 0.1 |
| Pollen : Unspecified | 5.5 | 0.9 |
| Plant fragments : Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : Dander / skin cells | 13.8 | 3.6 |
| Miscellaneous : Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Unspecified : Grease-like particles | 22.0 | 2.0 |

| | |
|---|---|
| Particles counted : 434 | Background dust loading :  Atypical |
| Detection Limit - (Area ratio %) : 0.1% | |
| Detection Limit - (Cts/area) mm2 : 1.4 | |

| | |
|---|---|
| | Analysis date :  *02/07/24* |
| Authorized / data reviewed by :   *Joseph R. Heintskill*     *02/07/24* | Analyst initials :  *vgr* |

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.  -  306 5th Street, Suite 2A  -  Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 43  of  43*

*(end of data report)*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 - Landmark |
| Requested by : | Alexander Smith |
| Project Description : | CBP Samples |
| Client Sample # : | 1807-T2 |
| Client sample description : | Wiring Box Backsplash |
| Sample collected : | Not Specified |
| Sample received : | 02/02/24 |
| Sample media : | Tape |

EAA Project # :  24-0310
EAA Sample # :  0310-38

Analysis magnification :  500x
Fields counted :  5
Field area (mm$^2$) : 0.145
Area counted (mm$^2$) : 0.73

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | | Particle Concentration | Estimated |
|---|---|---|---|
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **49.5** | **6.2 %** |
| | Aciniform soot | 49.5 | 6.2 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 22.0 | 34.1 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 295.7 | 30.2 |
| | Other opaque / paint / metal corrosion / tire rubber | 140.3 | 18.1 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 8.3 | 0.2 |
| Pollen : | Unspecified | 1.4 | 0.2 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | 2.8 | 0.7 |
| Animal fragments : | Dander / skin cells | 44.0 | 10.2 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

Particles counted :  410
Detection Limit - (Area ratio %) :  0.2%
Detection Limit - (Cts/area) mm2 :  1.4

Background dust loading :  Atypical

Analysis date :  *02/07/24*

Authorized / data reviewed by :     *Joseph R. Heintskill*     *02/07/24*

Analyst initials :  *vgr*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%
*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

**EAA Project # :**
*(Lab use only)*

# 2 4 - 0 3 3 9

**ENVIRONMENTAL ANALYSIS ASSOCIATES, INC. - CHAIN OF CUSTODY FORM**

## Contact Information

| | |
|---|---|
| Company Name : | FFl Global |
| Address : | 2150 Northmont Pkwy |
| City/State/Zip : | Duluth CA 30096 |
| Phone # : | 706 526 7790 |
| Email : | Alexander.smith@efiglobal.com |
| Date Collected : | 2/2/24 |
| Date Submitted : | 2/2/24 |
| Contact Name : | Alexander Smith |

## Project Information

| | |
|---|---|
| Client Project # : | 032.03890 |
| Project Description : | CBP samples |

EAA-Invoice to: [X] Same  or  Different - Provide below

Email Invoice to:

Special

Instructions:

| Analysis requested | Mold | Combustion By-Products | Asbestos |
|---|---|---|---|
| Check appropriate boxes or describe if the analysis is different | Airborne mold (Quantitative) | Airborne fire residue (Quantitative) | [ ] Bulk asbestos - PLM - EPA/600/R-93/116 |
| | Surface mold (Qualitative) | [X] Surface fire residue (area % & cts/mm²) | **Bacteria** |
| | Surface mold (Quantitative) | (Fire Type: Wildfire  Structure Fire  Protein Fire) | [ ] Total coliform w/E. coli (presence, absence) |
| | Bulk mold (Qualitative) | pH analysis | **Scanning Electron Microscopy** |
| | **Dust Characterization** | pH & Conductivity analysis | [ ] Automated Dust Analysis - Screening |
| Include photo report? | Airborne dust | pH, Conductivity & Cation / Anion | [ ] Automated Dust Analysis - Quantitative |
| Yes or No | Surface dust | Automated SEM/EDAX Analysis - Elemental | [ ] Qualitative Bulk |
| | Forensic dust | Composition | Other: |
| **Analysis Turnaround Times (TAT)** | [X] 5 Business Days | * Must notify EAA in advance - Limit on number of rush samples that may be completed in a given day. Turnaround Time (TAT) is measured in full business days; for example, samples arriving today for 24hr TAT are due at the next business day, excludes weekends and holidays. **Rush samples must be received by 10 a.m.** | |
| | [ ] 3 Business Days | | |
| | [ ] Next Day (24hrs) | | |
| | [ ] Same Day (8hrs) | | |
| | [ ] Weekend/Afterhours* | | |

| EAA# lab use only | Sample # | Description / Location | Analysis (if different from above) | Vol. (liters) |
|---|---|---|---|---|
| 1 | 1003 - T1 | Kitchen vent | | |
| 2 | 1003 - T2 | Living rm fan | | |
| 3 | 1903 - T1 | Kitchen vent | | |
| 4 | 1903 - T2 | Door | | |
| 5 | 1809 - T1 | Bath vent | | |
| 6 | 1809 - T2 | Shelf | | |
| 7 | 1706 - T1 | door | | |
| 8 | 1706 - T2 | TV | | |
| 9 | 1701 - T1 | Bath vent | | |
| 10 | 1701 - T2 | frame | | |

**ENVIRONMENTAL ANALYSIS ASSOCIATES, INC.  Shipping Location Information**
*(All samples should be sent to Michigan unless otherwise discussed)*

**Michigan Lab** [X]  **Attn: Joseph Heintskill**
306 5th Street, Suite 2A
Bay City, MI 48708

**Phone:** (989) 895-4447
**Email:** labreports@eaalab.com
**Web:** www.eaalab.com

| Relinquished / Received (Signature) | Printed Name | Company | Date | Time |
|---|---|---|---|---|
| alexander Ams | Alexander Smith | EFI | 2/2/24 | 5:00 |
| | Cend Heintskill | EAA | 2/6/24 | 10AL |

## CONTRACT TERMS

By providing signature authorization, the client acknowledges this contract is entered into, and the lab work will be performed in either San Diego, California or Bay City, Michigan.  This signature binds the submitting company to provide payment for services according to EAA's fee schedule within 30 days above from receipt of the project invoice.  A 1% finance charge per month will be charged on overdue invoices. Sample archive policy:  EAA retains and holds samples for a time period of 3 weeks only.  If samples need to be retained by the laboratory for a longer period of time, you must make arrangements for retention at the time of sample submission. Additional charges may apply.

Page 1 of 3

**EAA Project # :** 24 - 0 3 3 9
(Lab use only)

**ENVIRONMENTAL ANALYSIS ASSOCIATES, INC. - CHAIN OF CUSTODY FORM**

Sample archive policy: EAA retains and holds samples for a time period of 3 weeks only. If samples need to be retained by the laboratory for a longer period of time, you must make arrangements for retention at the time of sample submission. Additional charges may apply.

| EAA# lab use only | Sample # | Description / Location | Analysis (if different from above) | Vol. (liters) |
|---|---|---|---|---|
| 11 | 1606 - T1 | Bath vent | | |
| 12 | 1606 - T2 | TV | | |
| 13 | 1405 - T1 | Kitchen vent | | |
| 14 | 1405 - T2 | light fixture | | |
| 15 | 1402 - T1 | fan | | |
| 16 | 1402 - T2 | Blind | | |
| 17 | 1102 - T1 | Bath ceiling cav. | | |
| 18 | 1102 - T2 | frame | | |
| 19 | 903 - T1 | Kitchen vent | | |
| 20 | 903 - T2 | Wall cav. Kitchen | | |
| 21 | 902 - T1 | Kitchen pipe pen. | | |
| 22 | 902 - T2 | TV | | |
| 23 | 904 - T1 | Bath vent | | |
| 24 | 904 - T2 | Sliding door | | |
| 25 | 2202 - P1 | door | | |
| 26 | 2202 - T2 | Bath vent | | |
| 27 | 2201 - T1 | Top cabinet | | |
| 28 | 2201 - T2 | Door | | |
| 29 | 2205 - T1 | Bath vent | | |
| 30 | 2205 - T2 | fan | | |
| 31 | 2206 - T1 | ceiling cav. | | |
| 32 | 2206 - T2 | Shelf | | |
| 33 | 2209 - T1 | wiring box | | |
| 34 | 2209 - T2 | outlet | | |
| 35 | ER - CP1 | Service ele. cable pen. | | |
| 36 | 2103 - T1 | pipe pen. | | |
| 37 | 2103 - T2 | switch box | | |
| 38 | 2101 - T1 | Kitchen vent | | |
| 39 | 2101 - T2 | TV | | |
| 40 | 2108 - T1 | Bath vent | | |

| Relinquished / received (Signature) | Printed Name | Company | Date | Time |
|---|---|---|---|---|
| *Alexander Sm* | Alexander Smith | EFI | 2/2/24 | 5:00 |
| *Dd* | David Hunnicutt | EAA | 2/6/24 | 10:00 |

Page 2 of 3

**EAA Project # :**
(Lab use only)

## 24 - 0 3 3 9

**ENVIRONMENTAL ANALYSIS ASSOCIATES, INC. - CHAIN OF CUSTODY FORM**

| EAA# lab use only | Sample # | Description / Location | Analysis (if different from above) | Vol. (liters) |
|---|---|---|---|---|
| 41 | 2108 - T2 | Hall shelf | | |
| 42 | 610 - T1 | Kitchen vent | | |
| 43 | 610 - T2 | TV | | |
| 44 | 309 - T1 | Bath vent | | |
| 45 | 309 - T2 | ceiling light | | |
| 46 | 309 - T3 | wiring box | | |
| 47 | 1702 - T1 | Bathroom Vent     4th per email 2/7 | | |
| 48 | 1702 - T2 | Top of front door | | |

Sample archive policy: EAA retains and holds samples for a time period of 3 weeks only. If samples need to be retained by the laboratory for a longer period of time, you must make arrangements for retention at the time of sample submission. Additional charges may apply.

48

| Relinquished / received (Signature) | Printed Name | Company | Date | Time |
|---|---|---|---|---|
| Alexander Smith | Alexander Smith | EFI | 2/2/24 | 5:00 |
| | David Hubbard | EAA | 2/1/24 | 16* |

Page __3__ of __3__

# *ENVIRONMENTAL ANALYSIS ASSOCIATES, INC.*

*306 5th Street, Suite 2A - Bay City, MI 48708*



## LABORATORY REPORT

### *Fire/Combustion Particle Analysis - Surface Dust*

**Report prepared for :  EFI Global, Inc.**

Client Project # :  032.03890
Project Description :  CBP Samples
EAA Project # :  24-0339

Samples Collected :  02/02/24
Samples Received :  02/06/24
Date of Analysis :  02/07/24

Authorized / data reviewed by : *Joseph R. Heintskill*

Joseph R. Heintskill
Laboratory Manager

The Environmental Analysis Associates, Inc. (EAA) sample results are only applicable to the items tested and locations as received. Sample descriptions and volumetric data are provided by the client. All particle concentrations are rounded to 3 significant figures. In order for chart clarity, cells where the particle category was not detected are intentionally left blank. This test report shall not be reproduced except in full without the written approval of the laboratory.

EAA shall not be liable to the client or the client's customer with respect to interpretation, recommendations made or actions implemented by either the client or the client's customer as a result of or based upon the test results. Samples are retained for 30 days.

**ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.    -    306 5th Street, Suite 2A    -    Bay City, MI 48708**

### Fire/Combustion Particle Data Summary Table

*Page 2 of 53*



Client : EFI Global, Inc.
Client Project # : 032.03890
Client Project Description : CBP Samples
EAA Project # : 24-0339

| Sample # | Sample Description | Total Area % | Soot | Char | Ash | Indicator Particles | * Total Surface Density (Cts/mm²) | Are large fire combustion particles detected ? | Are wildfire or structure fire indicator particles present? | Are there any potential interferences present? |
|---|---|---|---|---|---|---|---|---|---|---|
| 1003-T1 | Kitchen Vent | 4.1 | 3.6 | 0.5 | not detected | | 36.0 | Yes - Soot (isolated) | | |
| 1003-T2 | Living Room Fan | 4.1 | 4.1 | not detected | not detected | | 30.3 | Yes - Soot (isolated) | | |
| 1903-T1 | Kitchen Vent | 24.4 | 24.4 | not detected | not detected | | 291.2 | Yes - Soot | | |
| 1903-T2 | Door | 0.9 | 0.2 | 0.7 | not detected | | 4.3 | | | |
| 1809-T1 | Bath Vent | 63.0 | 62.0 | 1.0 | not detected | | *N/A | Yes - Soot | | |
| 1809-T2 | Shelf | 48.5 | 47.4 | 1.1 | not detected | | 490.1 | Yes - Soot | | |
| 1706-T1 | Door | 7.7 | 7.7 | not detected | not detected | | 47.6 | Yes - Soot | | |
| 1706-T2 | TV | 3.1 | 3.1 | not detected | not detected | | 12.3 | Yes - Soot (isolated) | | |
| 1701-T1 | Bath Vent | 11.1 | 10.2 | 0.9 | not detected | | 125.4 | Yes - Soot | | |
| 1701-T2 | Frame | 1.2 | 0.4 | 0.8 | not detected | | 4.3 | | | |
| 1606-T1 | Bath Vent | 3.3 | 3.3 | not detected | not detected | | 23.1 | Yes - Soot (isolated) | | |
| 1606-T2 | TV | 44.9 | 44.3 | 0.6 | not detected | | 458.4 | Yes - Soot | | |

*Header groupings: "Fire / Combustion Particle Concentration" spans Total Area %, Soot, Char, Ash, Indicator Particles, and Total Surface Density. "Estimated Area Ratio %" spans Total Area %, Soot, Char, Ash. "Qualitative Observations" spans the three rightmost columns.*

*The Estimated Area Ratio % is the estimated area (µm2) of the fire / combustion particles divided by all other particle categories analyzed in the sample.*

*The Surface density (Cts/mm2) of fire / combustion particles is the numerical surface particle concentration independent of the amount or ratio of background dust present.*

*  *Note: If the surface particle density of fire residue particles (cts/mm2) is not displayed in the report, it was not reported due to significant sample overloading, or could not be performed on the collection media submitted for analysis. The surface density of fire combustion particles can only be calculated on tape lift samples that are not over-loaded with dust.*

*The color-coded ranges provided in this summary table are to be used as a preliminary comparison with levels measured from your project.  The detailed one-page reports should be used as the primary basis for interpreting the EAA data.   The color-coded guideline ranges of Typical-Low, Typical, Atypical, or Elevated are based on historical background data collected on tape-lift samples from other buildings not suspected of a fire / combustion particle impact.    Laboratory test results are secondary support information to be used in conjunction with information gathered during the visual site assessment.  The local background, site specific building conditions, and other potential fire / combustion sources must be considered in order to render an independent opinion and conclusion as to whether or not the concentrations measured on your samples by the EAA laboratory represent a typical background, atypical, or elevated condition for your specific project.*

**This Summary Table and the attached laboratory reports shall not be reproduced except in full without the written approval of the laboratory.**

*doc.rev.2023-8  6/28/23*

| Total Area Ratio % & Numerical Surface Concentrations | | |
|---|---|---|
| Classification Range | Fire particles Area Ratio % | Fire particles Density cts/mm² |
| Elevated  > 10x background | > 10% | > 50 |
| Atypical  3 -10x background | > 3-10% | > 5-50 |
| Typical - upper background | ≥ 1-3% | ≥ 1-5 |
| Typical - low | < 1% | < 1 |

**ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.    -    306 5th Street, Suite 2A    -    Bay City, MI 48708**

### Fire/Combustion Particle Data Summary Table

*Page 3 of 53*



Client : EFI Global, Inc.
Client Project # : 032.03890
Client Project Description : CBP Samples
EAA Project # : 24-0339

| Sample # | Sample Description | Total Area % | Soot | Char | Ash | Indicator Particles | * Total Surface Density (Cts/mm²) | Are large fire combustion particles detected ? | Are wildfire or structure fire indicator particles present? | Are there any potential interferences present? |
|---|---|---|---|---|---|---|---|---|---|---|
| 1405-T1 | Kitchen Vent | 7.0 | 6.3 | 0.7 | not detected | | 132.6 | Yes - Soot | | |
| 1405-T2 | Light Fixture | 3.6 | 3.6 | not detected | not detected | | 11.5 | Yes - Soot (isolated) | | |
| 1402-T1 | Fan | 14.1 | 13.6 | 0.5 | not detected | | 226.3 | Yes - Soot | | |
| 1402-T2 | Blind | 1.0 | 0.2 | 0.8 | not detected | | 4.3 | | | |
| 1102-T1 | Bath Ceiling Cav. | 20.3 | 20.3 | not detected | not detected | | 173.0 | Yes - Soot | | |
| 1102-T2 | Frame | 20.9 | 19.4 | 1.5 | not detected | | 206.1 | Yes - Soot | | |
| 903-T1 | Kitchen Vent | 7.9 | 7.4 | 0.5 | not detected | | 76.4 | Yes - Soot | | |
| 903-T2 | Wall Cav. Kitchen | 15.4 | 15.1 | 0.3 | not detected | | 213.3 | Yes - Soot | | |
| 902-T1 | Kitchen Pipe Pen. | 15.8 | 15.8 | not detected | not detected | | 175.9 | Yes - Soot | | |
| 902-T2 | TV | 3.7 | 3.3 | 0.4 | not detected | | 33.1 | Yes - Soot (isolated) | | |
| 904-T1 | Bath Vent | 14.7 | 14.7 | not detected | not detected | | 196.1 | Yes - Soot | | |
| 904-T2 | Sliding Door | 10.2 | 9.0 | 1.2 | not detected | | 165.8 | Yes - Soot | | |

*The Estimated Area Ratio % is the estimated area (μm2) of the fire / combustion particles divided by all other particle categories analyzed in the sample.*

*The Surface density (Cts/mm2) of fire / combustion particles is the numerical surface particle concentration independent of the amount or ratio of background dust present.*

*\*  Note: If the surface particle density of fire residue particles is not displayed in the report, it was not reported due to significant sample overloading, or could not be performed on the collection media submitted for analysis. The surface density of fire combustion particles can only be calculated on tape lift samples that are not overloaded with dust.*

*The color-coded ranges provided in this summary table are to be used as a preliminary comparison with levels measured from your project.  The detailed one-page reports should be used as the primary basis for interpreting the EAA data.   The color-coded guideline ranges of Typical-Low, Typical, Atypical, or Elevated are based on historical background data collected on tape-lift samples from other buildings not suspected of a fire / combustion particle impact.    Laboratory test results are secondary support information to be used in conjunction with information gathered during the visual site assessment.  The local background, site specific building conditions, and other potential fire / combustion sources must be considered in order to render an independent opinion and conclusion as to whether or not the concentrations measured on your samples by the EAA laboratory represent a typical background, atypical, or elevated condition for your specific project.*

**This Summary Table and the attached laboratory reports shall not be reproduced except in full without the written approval of the laboratory.**

| Total Area Ratio % & Numerical Surface Concentrations | | |
|---|---|---|
| Classification Range | Fire particles Area Ratio % | Fire particles Density cts/mm² |
| Elevated  > 10x background | > 10% | > 50 |
| Atypical  3 -10x background | > 3-10% | > 5-50 |
| Typical - upper background | ≥ 1-3% | ≥ 1-5 |
| Typical - low | < 1% | < 1 |

**ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.**    -    **306 5th Street, Suite 2A**    -    **Bay City, MI 48708**

### Fire/Combustion Particle Data Summary Table

*Page 4 of 53*



Client : EFI Global, Inc.
Client Project # : 032.03890
Client Project Description : CBP Samples
EAA Project # : 24-0339

| Sample # | Sample Description | Fire / Combustion Particle Concentration | | | | | * Total Surface Density (Cts/mm²) | Qualitative Observations | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Estimated Area Ratio % | | | | Indicator Particles | | Are large fire combustion particles detected ? | Are wildfire or structure fire indicator particles present? | Are there any potential interferences present? |
| | | Total Area % | Soot | Char | Ash | | | | | |
| 2202-T1 | Door | 5.2 | 5.2 | not detected | not detected | | 49.0 | Yes - Soot | | |
| 2202-T2 | Bath Vent | 43.0 | 42.4 | 0.6 | not detected | | *N/A | Yes - Soot | | |
| 2201-T1 | Top Cabinet | 11.1 | 10.4 | 0.7 | not detected | | 111.0 | Yes - Soot | | |
| 2201-T2 | Door | 10.3 | 10.3 | not detected | not detected | | 106.7 | Yes - Soot | | |
| 2205-T1 | Bath Vent | 36.1 | 35.2 | 0.9 | not detected | | 465.6 | Yes - Soot | | |
| 2205-T2 | Fan | 77.5 | 77.5 | not detected | not detected | | 1006.2 | Yes - Soot | | |
| 2206-T1 | Ceiling Cav. | 44.4 | 44.4 | not detected | not detected | | 353.2 | Yes - Soot | | |
| 2206-T2 | Shelf | 23.2 | 22.8 | 0.4 | not detected | | 320.0 | Yes - Soot | | |
| 2209-T1 | Wiring Box | 3.6 | 1.4 | 2.2 | not detected | | 24.5 | | | |
| 2209-T2 | Outlet | 13.9 | 12.7 | 1.2 | not detected | | 201.8 | Yes - Soot | | |
| ER-CP1 | Service Ele. Cable Pen. | 64.5 | 63.1 | 1.4 | not detected | | 797.2 | Yes - Soot | | |
| 2103-T1 | Pipe Pen. | 39.4 | 39.4 | not detected | not detected | | 374.8 | Yes - Soot | | |

*The Estimated Area Ratio % is the estimated area (µm2) of the fire / combustion particles divided by all other particle categories analyzed in the sample.*

*The Surface density (Cts/mm2) of fire / combustion particles is the numerical surface particle concentration independent of the amount or ratio of background dust present.*

*\* Note: If the surface particle density of fire residue particles (cts/mm2) is not displayed in the report, it was not reported due to significant sample overloading, or could not be performed on the collection media submitted for analysis. The surface density of fire combustion particles can only be calculated on tape lift samples that are not over-loaded with dust.*

*The color-coded ranges provided in this summary table are to be used as a preliminary comparison with levels measured from your project. The detailed one-page reports should be used as the primary basis for interpreting the EAA data. The color-coded guideline ranges of Typical-Low, Typical, Atypical, or Elevated are based on historical background data collected on tape-lift samples from other buildings not suspected of a fire / combustion particle impact. Laboratory test results are secondary support information to be used in conjunction with information gathered during the visual site assessment. The local background, site specific building conditions, and other potential fire / combustion sources must be considered in order to render an independent opinion and conclusion as to whether or not the concentrations measured on your samples by the EAA laboratory represent a typical background, atypical, or elevated condition for your specific project.*

**This Summary Table and the attached laboratory reports shall not be reproduced except in full without the written approval of the laboratory.**

*doc.rev.2023-8  6/28/23*

| Total Area Ratio % & Numerical Surface Concentrations | | |
|---|---|---|
| Classification Range | Fire particles Area Ratio % | Fire particles Density cts/mm² |
| Elevated > 10x background | > 10% | > 50 |
| Atypical  3 -10x background | > 3-10% | > 5-50 |
| Typical - upper background | ≥ 1-3% | ≥ 1-5 |
| Typical - low | < 1% | < 1 |

**ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708**

**Fire/Combustion Particle Data Summary Table**

*Page 5 of 53*

Client : EFI Global, Inc.
Client Project # : 032.03890
Client Project Description : CBP Samples
EAA Project # : 24-0339

| Sample # | Sample Description | Fire / Combustion Particle Concentration | | | | | * Total Surface Density (Cts/mm²) | Qualitative Observations | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **Estimated Area Ratio %** | | | | Indicator Particles | | Are large fire combustion particles detected ? | Are wildfire or structure fire indicator particles present? | Are there any potential interferences present? |
| | | Total Area % | Soot | Char | Ash | | | | | |
| 2103-T2 | Switch Box | 51.0 | 51.0 | not detected | not detected | | 235.0 | Yes - Soot | | |
| 2101-T1 | Kitchen Vent | 7.1 | 6.1 | 1.0 | not detected | | 83.6 | Yes - Soot | | |
| 2101-T2 | TV | 5.2 | 4.0 | 1.2 | not detected | | 47.5 | Yes - Soot (isolated) | | |
| 2108-T1 | Bath Vent | 1.6 | 1.1 | 0.5 | not detected | | 12.9 | | | |
| 2108-T2 | Hall Shelf | 4.1 | 3.1 | 1.0 | not detected | | 30.3 | Yes - Soot (isolated) | | |
| 610-T1 | Kitchen Vent | 3.1 | 2.5 | 0.6 | not detected | | 25.9 | | | |
| 610-T2 | TV | 0.3 | 0.3 | not detected | not detected | | 4.3 | | | |
| 309-T1 | Bath Vent | 26.5 | 25.7 | 0.8 | not detected | | 436.8 | Yes - Soot | | |
| 309-T2 | Ceiling Light | 64.3 | 64.3 | not detected | not detected | | 606.9 | Yes - Soot | | |
| 309-T3 | Wiring Box | 4.3 | 1.0 | 3.3 | not detected | | 27.4 | | | |
| 1702-T1 | Bathroom Vent | 3.2 | 2.6 | 0.6 | not detected | | 18.7 | | | |
| 1702-T2 | Top of Front Door | 13.9 | 13.1 | 0.8 | not detected | | 158.6 | Yes - Soot | | |

*The Estimated Area Ratio % is the estimated area (µm2) of the fire / combustion particles divided by all other particle categories analyzed in the sample.*

*The Surface density (Cts/mm2) of fire / combustion particles is the numerical surface particle concentration independent of the amount or ratio of background dust present.*

*\* Note: If the surface particle density of fire residue particles is not displayed in the report, it was not reported due to significant sample overloading, or could not be performed on the collection media submitted for analysis. The surface density of fire combustion particles can only be calculated on tape lift samples that are not over-loaded with dust.*

*The color-coded ranges provided in this summary table are to be used as a preliminary comparison with levels measured from your project.  The detailed one-page reports should be used as the primary basis for interpreting the EAA data.   The color-coded guideline ranges of Typical-Low, Typical, Atypical, or Elevated are based on historical background data collected on tape-lift samples from other buildings not suspected of a fire / combustion particle impact.   Laboratory test results are secondary support information to be used in conjunction with information gathered during the visual site assessment.  The local background, site specific building conditions, and other potential fire / combustion sources must be considered in order to render an independent opinion and conclusion as to whether or not the concentrations measured on your samples by the EAA laboratory represent a typical background, atypical, or elevated condition for your specific project.*

**This Summary Table and the attached laboratory reports shall not be reproduced except in full without the written approval of the laboratory.**

*doc.rev.2023-8  6/28/23*

| Total Area Ratio % & Numerical Surface Concentrations | | |
|---|---|---|
| Classification Range | Fire particles Area Ratio % | Fire particles Density cts/mm² |
| Elevated > 10x background | > 10% | > 50 |
| Atypical  3 -10x background | > 3-10% | > 5-50 |
| Typical - upper background | ≥ 1-3% | ≥ 1-5 |
| Typical - low | < 1% | < 1 |

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

*Page 6  of  53*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 |
| Requested by : | Alexander Smith |
| Project Description : | CBP Samples |
| Client Sample # : | 1003-T1 |
| Client sample description : | Kitchen Vent |
| Sample collected : | 02/02/24 |
| Sample received : | 02/06/24 |
| Sample media : | Tape |

| | |
|---|---|
| EAA Project # : | 24-0339 |
| EAA Sample # : | 0339-1 |

Analysis magnification :  500x
Fields counted :  5
Field area (mm$^2$) :  0.139
Area counted (mm$^2$) :  0.69

**SUMMARY CONCLUSIONS :**   Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

| QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x) | |
|---|---|
| Sample description - color / texture : | Brown / gray powdery dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot (isolated) |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS**   **Totals ►** | **36.0** | **4.1 %** |
| Aciniform soot | 34.6 | 3.6 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | 1.4 | 0.5 |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents :  Cellulosic / synthetic fabric fibers | 11.5 | 18.0 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents :  Mixed inorganic mineral dust / soil | 504.6 | 52.6 |
| Other opaque / paint / metal corrosion / tire rubber | 126.9 | 18.2 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures :  Unspecified | 7.2 | 0.2 |
| Pollen :  Unspecified | 2.9 | 0.5 |
| Plant fragments :  Vegetation fragments, trichomes, etc. | 1.4 | 0.4 |
| Animal fragments :  Dander / skin cells | 11.5 | 2.7 |
| Miscellaneous :  Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Unspecified :  Grease-like particles | 14.4 | 3.4 |

Particles counted : 497                                      Background dust loading :  Atypical
Detection Limit - (Area ratio %) : 0.2%
Detection Limit - (Cts/area) mm2 : 1.4

Analysis date :  *02/07/24*
Authorized / data reviewed by :     *Joseph R. Heintskill*     *02/08/24*          Analyst initials :  *lrh*

Background dust loading (area%) :   Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.    -    306 5th Street, Suite 2A    -    Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**        Method: FIRE-D02

*Page 7  of  53*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 |
| Requested by : | Alexander Smith |
| Project Description : | CBP Samples |
| Client Sample # : | 1003-T2 |
| Client sample description : | Living Room Fan |
| Sample collected : | 02/02/24 |
| Sample received : | 02/06/24 |
| Sample media : | Tape |

EAA Project # :   24-0339
EAA Sample # :   0339-2

Analysis magnification :   500x
Fields counted :   5
Field area (mm$^2$) : 0.139
Area counted (mm$^2$) : 0.69

**SUMMARY CONCLUSIONS :**   Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Brown / gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot (isolated) |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS  Totals ▶** | **30.3** | **4.1 %** |
| Aciniform soot | 30.3 | 4.1 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 20.2 | 40.6 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust and starch grains | 245.1 | 19.7 |
| Other opaque / paint / metal corrosion / tire rubber | 100.9 | 16.9 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures :  Unspecified | 5.8 | 0.2 |
| Pollen :  Unspecified | 1.4 | 0.3 |
| Plant fragments :  Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments :  Dander / skin cells | 57.7 | 17.4 |
| Miscellaneous :  Wing scales, other | 2.9 | 0.8 |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris :  Unspecified | not detected | not detected |

Particles counted : 322
Detection Limit - (Area ratio %) : 0.2%
Detection Limit - (Cts/area) mm2 : 1.4

Background dust loading :  Atypical

Analysis date :  *02/07/24*

Authorized / data reviewed by :     *Joseph R. Heintskill*    *02/08/24*        Analyst initials :  *lrh*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%
*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

*ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708*

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**   Method: FIRE-D02

*Page 8  of  53*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 |
| Requested by : | Alexander Smith |
| Project Description : | CBP Samples |
| Client Sample # : | 1903-T1 |
| Client sample description : | Kitchen Vent |
| Sample collected : | 02/02/24 |
| Sample received : | 02/06/24 |
| Sample media : | Tape |

| | |
|---|---|
| EAA Project # : | 24-0339 |
| EAA Sample # : | 0339-3 |
| | |
| | |
| | |
| Analysis magnification : | 500x |
| Fields counted : | 5 |
| Field area (mm$^2$) : | 0.139 |
| Area counted (mm$^2$) : | 0.69 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

---

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | | | |
|---|---|---|---|
| Sample description - color / texture : | Brown / black powdery & fibrous dust | | |
| Smoke or fire odor present : | No | | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot | | |
| Large ash particles present : | No | | |
| Wildfire or structure fire indicator/signature particles present : | No | | |
| | | Particle Concentration | Estimated |
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **291.2** | **24.4 %** |
| | Aciniform soot | 291.2 | 24.4 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 25.9 | 36.2 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 374.8 | 20.9 |
| | Other opaque / paint / metal corrosion / tire rubber | 67.8 | 7.9 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 4.3 | 0.1 |
| Pollen : | Unspecified | 1.4 | 0.2 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 21.6 | 4.5 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Unspecified : | Grease-like particles | 27.4 | 5.7 |

| | |
|---|---|
| Particles counted : 565 | Background dust loading :  Elevated |
| Detection Limit - (Area ratio %) : 0.1% | |
| Detection Limit - (Cts/area) mm2 : 1.4 | |

| | |
|---|---|
| | Analysis date : *02/07/24* |
| Authorized / data reviewed by :  *Joseph R. Heintskill*   *02/08/24* | Analyst initials : *lrh* |

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%
*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**   Method: FIRE-D02

Page 9  of  53

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0339 |
| Requested by : Alexander Smith | EAA Sample # :  0339-4 |
| Project Description : CBP Samples | |
| Client Sample # : 1903-T2 | |
| Client sample description : Door | |
| Sample collected : 02/02/24 | Analysis magnification :  500x |
| Sample received : 02/06/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :**  Low fire/combustion residue present (isolated particles detected)

| QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x) | | | |
|---|---|---|---|
| Sample description - color / texture : | Brown / gray powdery & fibrous dust | | |
| Smoke or fire odor present : | No | | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | No | | |
| Large ash particles present : | No | | |
| Wildfire or structure fire indicator/signature particles present : | No | | |
| | | Particle Concentration | Estimated |
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **4.3** | **0.9 %** |
| | Aciniform soot | 2.9 | 0.2 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | 1.4 | 0.7 |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 15.9 | 39.9 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust and starch grains | 227.8 | 22.9 |
| | Other opaque / paint / metal corrosion / tire rubber | 66.3 | 13.9 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 4.3 | 0.2 |
| Pollen : | Unspecified | 1.4 | 0.4 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 57.7 | 21.8 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 262 | Background dust loading :  Atypical |
| Detection Limit - (Area ratio %) : 0.2% | |
| Detection Limit - (Cts/area) mm2 : 1.4 | |

Analysis date : *02/07/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*      *02/08/24*      Analyst initials :  *lrh*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

doc.rev.2023-8  6/28/23

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.  -  306 5th Street, Suite 2A  -  Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

*Page 10  of 53*

| Client Name : | EFI Global, Inc. | | |
|---|---|---|---|
| Client Project # : | 032.03890 | EAA Project # : | 24-0339 |
| Requested by : | Alexander Smith | EAA Sample # : | 0339-5 |
| Project Description : | CBP Samples | | |
| Client Sample # : | 1809-T1 | | |
| Client sample description : | Bath Vent | | |
| Sample collected : | 02/02/24 | Analysis magnification : | 200x |
| Sample received : | 02/06/24 | Fields counted : | 5 |
| Sample media : | Tape | Field area (mm$^2$) : | 0.917 |
| | | Area counted (mm$^2$) : | Area % only |

**SUMMARY CONCLUSIONS :**   Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

Large clusters of soot particles - area estimation only

| QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x) | |
|---|---|
| Sample description - color / texture : | Black powdery dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration | Estimated |
|---|---|---|
| | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS**   Totals ▶ | ***N/A** | **63.0 %** |
| Aciniform soot | | 62.0 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | | 1.0 |
| Ash | | not detected |
| | | |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | | 11.0 |
| Fiberglass fibers | | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust and starch grains | | 10.0 |
| Other opaque / paint / metal corrosion / tire rubber | | 12.8 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures : Unspecified | | 0.2 |
| Pollen : Unspecified | | 0.4 |
| Plant fragments : Vegetation fragments, trichomes, etc. | | not detected |
| Animal fragments : Dander / skin cells | | 2.6 |
| Miscellaneous : Unspecified | | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : Unspecified | | not detected |

| Particles counted : * N/A - area estimation only | Background dust loading : * Not applicable |
|---|---|
| Detection Limit - (Area ratio %) : 0.2% | |
| Detection Limit - (Cts/area) mm2 : * N/A - area estmation only | |

Analysis date : *02/07/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*    *02/08/24*       Analyst initials : *lrh*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**    Method: FIRE-D02

*Page 11  of  53*

Client Name :  EFI Global, Inc.
Client Project # :  032.03890                          EAA Project # :  24-0339
Requested by :  Alexander Smith                     EAA Sample # :  0339-6
Project Description :  CBP Samples
Client Sample # :  1809-T2
Client sample description :  Shelf
Sample collected :  02/02/24                           Analysis magnification :  500x
Sample received :  02/06/24                            Fields counted :  5
Sample media :  Tape                                       Field area (mm$^2$) : 0.139
                                                                      Area counted (mm$^2$) : 0.69

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | | | |
|---|---|---|---|
| Sample description - color / texture : | Brown / gray powdery & fibrous dust | | |
| Smoke or fire odor present : | No | | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot | | |
| Large ash particles present : | No | | |
| Wildfire or structure fire indicator/signature particles present : | No | | |
| | | Particle Concentration | Estimated |
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **490.1** | **48.5 %** |
| | Aciniform soot | 485.8 | 47.4 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | 4.3 | 1.1 |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 13.0 | 18.1 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust and starch grains | 235.0 | 12.3 |
| | Other opaque / paint / metal corrosion / tire rubber | 106.7 | 12.4 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 5.8 | 0.1 |
| Pollen : | Unspecified | 1.4 | 0.2 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 40.4 | 8.4 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

Particles counted : 619                                Background dust loading :  Elevated
Detection Limit - (Area ratio %) : 0.1%
Detection Limit - (Cts/area) mm2 : 1.4

                                                                      Analysis date :  *02/07/24*
Authorized / data reviewed by :   *Joseph R. Heintskill*    *02/08/24*        Analyst initials :  *lrh*

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%
*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

*ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.  -  306 5th Street, Suite 2A  -  Bay City, MI 48708*

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 12  of  53*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 |
| Requested by : | Alexander Smith |
| Project Description : | CBP Samples |
| Client Sample # : | 1706-T1 |
| Client sample description : | Door |
| Sample collected : | 02/02/24 |
| Sample received : | 02/06/24 |
| Sample media : | Tape |

EAA Project # :  24-0339
EAA Sample # :  0339-7

Analysis magnification :  500x
Fields counted :  10
Field area (mm$^2$) : 0.139
Area counted (mm$^2$) : 1.39

**SUMMARY CONCLUSIONS :**   Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500μm) / aciniform soot clusters (>50μm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | | Particle Concentration | Estimated |
|---|---|---|---|
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **47.6** | **7.7 %** |
| | Aciniform soot | 47.6 | 7.7 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 11.5 | 43.5 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust and starch grains | 80.0 | 11.3 |
| | Other opaque / paint / metal corrosion / tire rubber | 47.6 | 15.0 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 1.4 | 0.1 |
| Pollen : | Unspecified | not detected | not detected |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 39.6 | 22.4 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 316 | Background dust loading :  Typical |
| Detection Limit - (Area ratio %) : 0.1% | |
| Detection Limit - (Cts/area) mm2 : 0.7 | |

Analysis date : *02/07/24*

Authorized / data reviewed by :     *Joseph R. Heintskill*     *02/08/24*        Analyst initials : *lrh*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 13  of  53*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 |
| Requested by : | Alexander Smith |
| Project Description : | CBP Samples |
| Client Sample # : | 1706-T2 |
| Client sample description : | TV |
| Sample collected : | 02/02/24 |
| Sample received : | 02/06/24 |
| Sample media : | Tape |

EAA Project # :  24-0339
EAA Sample # :  0339-8

Analysis magnification :  500x
Fields counted :  10
Field area (mm$^2$) : 0.139
Area counted (mm$^2$) : 1.39

**SUMMARY CONCLUSIONS :**   Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot (isolated) |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration | Estimated |
|---|---|---|
| | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS**   Totals ▶ | **12.3** | **3.1 %** |
| Aciniform soot | 12.3 | 3.1 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents :  Cellulosic / synthetic fabric fibers | 8.6 | 45.2 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents :  Mixed inorganic mineral dust and starch grains | 51.9 | 10.2 |
| Other opaque / paint / metal corrosion / tire rubber | 31.7 | 13.8 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures :  Unspecified | 0.7 | 0.1 |
| Pollen :  Unspecified | not detected | not detected |
| Plant fragments :  Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments :  Dander / skin cells | 35.3 | 27.7 |
| Miscellaneous :  Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris :  Unspecified | not detected | not detected |

Particles counted : 195                    Background dust loading :  Typical
Detection Limit - (Area ratio %) : 0.1%
Detection Limit - (Cts/area) mm2 : 0.7

Analysis date : *02/07/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*   *02/08/24*     Analyst initials : *lrh*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%
*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 14  of  53*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 |
| Requested by : | Alexander Smith |
| Project Description : | CBP Samples |
| Client Sample # : | 1701-T1 |
| Client sample description : | Bath Vent |
| Sample collected : | 02/02/24 |
| Sample received : | 02/06/24 |
| Sample media : | Tape |

EAA Project # :   24-0339
EAA Sample # :   0339-9

Analysis magnification :   500x
Fields counted :   5
Field area (mm$^2$) : 0.139
Area counted (mm$^2$) : 0.69

**SUMMARY CONCLUSIONS :**   Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

---

### QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)

| | |
|---|---|
| Sample description - color / texture : | Brown / gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS  Totals ▶** | **125.4** | **11.1 %** |
| Aciniform soot | 122.5 | 10.2 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | 2.9 | 0.9 |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 21.6 | 33.3 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust and starch grains | 439.7 | 27.1 |
| Other opaque / paint / metal corrosion / tire rubber | 152.8 | 19.6 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures :  Unspecified | 5.8 | 0.1 |
| Pollen :  Unspecified | not detected | not detected |
| Plant fragments :  Vegetation fragments, trichomes, etc. | 1.4 | 0.4 |
| Animal fragments :  Dander / skin cells | 36.0 | 8.3 |
| Miscellaneous :  Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris :  Unspecified | not detected | not detected |

Particles counted : 543
Detection Limit - (Area ratio %) : 0.1%
Detection Limit - (Cts/area) mm2 : 1.4

Background dust loading :  Atypical

Analysis date :  *02/07/24*

Authorized / data reviewed by :    *Joseph R. Heintskill*      *02/08/24*        Analyst initials :  *lrh*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%
*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.  -  306 5th Street, Suite 2A  -  Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**    Method: FIRE-D02

*Page 15  of  53*

Client Name :  EFI Global, Inc.
Client Project # :  032.03890                                      EAA Project # :  24-0339
Requested by :  Alexander Smith                                  EAA Sample # :  0339-10
Project Description :  CBP Samples
Client Sample # :  1701-T2
Client sample description :  Frame
Sample collected :  02/02/24                              Analysis magnification :  500x
Sample received :  02/06/24                                      Fields counted :  5
Sample media :  Tape                                        Field area (mm$^2$) : 0.139
                                                            Area counted (mm$^2$) : 0.69

**SUMMARY CONCLUSIONS :**   Fire/combustion residue measured in the typical / upper background range

| QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x) | | | |
|---|---|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust | | |
| Smoke or fire odor present : | No | | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | No | | |
| Large ash particles present : | No | | |
| Wildfire or structure fire indicator/signature particles present : | No | | |
| | | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **4.3** | **1.2 %** |
| | Aciniform soot | 2.9 | 0.4 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | 1.4 | 0.8 |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 20.2 | 46.0 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust and starch grains | 183.1 | 16.7 |
| | Other opaque / paint / metal corrosion / tire rubber | 60.5 | 11.5 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 4.3 | 0.2 |
| Pollen : | Unspecified | 1.4 | 0.3 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | 2.9 | 1.1 |
| Animal fragments : | Dander / skin cells | 67.8 | 23.1 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

Particles counted : 239                              Background dust loading :  Atypical
Detection Limit - (Area ratio %) : 0.2%
Detection Limit - (Cts/area) mm2 : 1.4

                                                            Analysis date : *02/07/24*
Authorized / data reviewed by : *Joseph R. Heintskill*   *02/08/24*    Analyst initials : *lrh*

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%
*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

*Page 16  of  53*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # : 24-0339 |
| Requested by : Alexander Smith | EAA Sample # : 0339-11 |
| Project Description : CBP Samples | |
| Client Sample # : 1606-T1 | |
| Client sample description : Bath Vent | |
| Sample collected : 02/02/24 | Analysis magnification : 500x |
| Sample received : 02/06/24 | Fields counted : 5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

---

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | | | |
|---|---|---|---|
| Sample description - color / texture : | | Brown / gray powdery & fibrous dust | |
| Smoke or fire odor present : | | No | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | | Yes - Soot (isolated) | |
| Large ash particles present : | | No | |
| Wildfire or structure fire indicator/signature particles present : | | No | |
| | | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **23.1** | **3.3 %** |
| | Aciniform soot | 23.1 | 3.3 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 21.6 | 34.9 |
| | Fiberglass fibers | 1.4 | 0.4 |
| Non-fibrous Constituents : | Mixed inorganic mineral dust and starch grains | 367.6 | 23.7 |
| | Other opaque / paint / metal corrosion / tire rubber | 129.7 | 19.02 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 5.8 | 0.2 |
| Pollen : | Unspecified | 2.9 | 0.5 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | 1.4 | 0.4 |
| Animal fragments : | Dander / skin cells | 72.1 | 17.5 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

Particles counted : 434                                                Background dust loading :  Atypical

Detection Limit - (Area ratio %) : 0.2%

Detection Limit - (Cts/area) mm2 : 1.4

Analysis date : *02/07/24*

Authorized / data reviewed by :  *Joseph R. Heintskill*   *02/08/24*          Analyst initials :  *lrh*

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 17  of  53*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0339 |
| Requested by : Alexander Smith | EAA Sample # :  0339-12 |
| Project Description : CBP Samples | |
| Client Sample # : 1606-T2 | |
| Client sample description : TV | |
| Sample collected : 02/02/24 | Analysis magnification :  500x |
| Sample received : 02/06/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :** Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | | | |
|---|---|---|---|
| Sample description - color / texture : | Brown / gray powdery & fibrous dust | | |
| Smoke or fire odor present : | No | | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot | | |
| Large ash particles present : | No | | |
| Wildfire or structure fire indicator/signature particles present : | No | | |
| | | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **458.4** | **44.9 %** |
| | Aciniform soot | 457.0 | 44.3 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | 1.4 | 0.6 |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 8.6 | 18.5 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust and starch grains | 95.1 | 7.6 |
| | Other opaque / paint / metal corrosion / tire rubber | 82.2 | 14.6 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 2.9 | 0.1 |
| Pollen : | Unspecified | not detected | not detected |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 44.7 | 14.3 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

Particles counted : 480                    Background dust loading :  Atypical
Detection Limit - (Area ratio %) : 0.1%
Detection Limit - (Cts/area) mm2 : 1.4

Analysis date : *02/07/24*
Authorized / data reviewed by :    *Joseph R. Heintskill*    *02/08/24*         Analyst initials : *lrh*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%
*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.  -  306 5th Street, Suite 2A  -  Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 18  of  53*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # : 24-0339 |
| Requested by : Alexander Smith | EAA Sample # : 0339-13 |
| Project Description : CBP Samples | |
| Client Sample # : 1405-T1 | |
| Client sample description : Kitchen Vent | |
| Sample collected : 02/02/24 | Analysis magnification : 500x |
| Sample received : 02/06/24 | Fields counted : 5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :** Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | | | |
|---|---|---|---|
| Sample description - color / texture : | Brown / gray powdery dust | | |
| Smoke or fire odor present : | No | | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot | | |
| Large ash particles present : | No | | |
| Wildfire or structure fire indicator/signature particles present : | No | | |
| | | Particle Concentration | Estimated |
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **132.6** | **7.0 %** |
| | Aciniform soot | 129.7 | 6.3 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | 2.9 | 0.7 |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 11.5 | 14.9 |
| | Fiberglass fibers | 2.9 | 1.2 |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 655.9 | 43.3 |
| | Other opaque / paint / metal corrosion / tire rubber | 237.9 | 25.7 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 7.2 | 0.2 |
| Pollen : | Unspecified | not detected | not detected |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 21.6 | 4.2 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Unspecified : | Grease-like particles | 17.3 | 3.4 |

| | |
|---|---|
| Particles counted : 754 | Background dust loading : Elevated |
| Detection Limit - (Area ratio %) : 0.2% | |
| Detection Limit - (Cts/area) mm2 : 1.4 | |

| | |
|---|---|
| | Analysis date : *02/07/24* |
| Authorized / data reviewed by : *Joseph R. Heintskill*   *02/08/24* | Analyst initials : *lrh* |

Background dust loading (area%) :  Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 19  of  53*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 |
| Requested by : | Alexander Smith |
| Project Description : | CBP Samples |
| Client Sample # : | 1405-T2 |
| Client sample description : | Light Fixture |
| Sample collected : | 02/02/24 |
| Sample received : | 02/06/24 |
| Sample media : | Tape |

EAA Project # :  24-0339
EAA Sample # :  0339-14

Analysis magnification :  500x
Fields counted :  10
Field area (mm$^2$) : 0.139
Area counted (mm$^2$) : 1.39

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** |
|---|

| | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot (isolated) |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | | Particle Concentration | Estimated |
|---|---|---|---|
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **11.5** | **3.6 %** |
| | Aciniform soot | 11.5 | 3.6 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 3.6 | 43.0 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 47.6 | 21.3 |
| | Other opaque / paint / metal corrosion / tire rubber | 11.5 | 11.5 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 0.7 | 0.1 |
| Pollen : | Unspecified | not detected | not detected |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 11.5 | 20.6 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

Particles counted : 120

Detection Limit - (Area ratio %) : 0.1%

Detection Limit - (Cts/area) mm2 : 0.7

Background dust loading :  Typical

Analysis date : *02/07/24*

Authorized / data reviewed by :  *Joseph R. Heintskill*     *02/08/24*

Analyst initials :  *lrh*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 20  of  53*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0339 |
| Requested by : Alexander Smith | EAA Sample # :  0339-15 |
| Project Description : CBP Samples | |
| Client Sample # : 1402-T1 | |
| Client sample description : Fan | |
| Sample collected : 02/02/24 | Analysis magnification :  500x |
| Sample received : 02/06/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS  Totals ▶** | **226.3** | **14.1 %** |
| Aciniform soot | 224.9 | 13.6 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | 1.4 | 0.5 |
| Ash | not detected | not detected |
| | | |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 18.7 | 30.1 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust and starch grains | 340.2 | 21.9 |
| Other opaque / paint / metal corrosion / tire rubber | 134.1 | 18.0 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures :  Unspecified | 5.8 | 0.2 |
| Pollen :  Unspecified | 1.4 | 0.2 |
| Plant fragments :  Vegetation fragments, trichomes, etc. | 1.4 | 0.4 |
| Animal fragments :  Dander / skin cells | 63.4 | 15.3 |
| Miscellaneous :  Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris :  Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 549 | Background dust loading :  Atypical |
| Detection Limit - (Area ratio %) : 0.2% | |
| Detection Limit - (Cts/area) mm2 : 1.4 | |

Analysis date : *02/07/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*   *02/08/24*     Analyst initials :  *lrh*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.    -    306 5th Street, Suite 2A    -    Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

*Page 21  of  53*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # : 24-0339 |
| Requested by : Alexander Smith | EAA Sample # : 0339-16 |
| Project Description : CBP Samples | |
| Client Sample # : 1402-T2 | |
| Client sample description : Blind | |
| Sample collected : 02/02/24 | Analysis magnification : 500x |
| Sample received : 02/06/24 | Fields counted : 5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue measured in the typical / upper background range

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | | |
|---|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust | |
| Smoke or fire odor present : | No | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | No | |
| Large ash particles present : | No | |
| Wildfire or structure fire indicator/signature particles present : | No | |
| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** Totals ▶ | **4.3** | **1.0 %** |
| Aciniform soot | 2.9 | 0.2 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | 1.4 | 0.8 |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 17.3 | 46.9 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust and starch grains | 174.4 | 17.7 |
| Other opaque / paint / metal corrosion / tire rubber | 49.0 | 11.1 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures : Unspecified | 8.6 | 0.4 |
| Pollen : Unspecified | not detected | not detected |
| Plant fragments : Vegetation fragments, trichomes, etc. | 1.4 | 0.7 |
| Animal fragments : Dander / skin cells | 54.8 | 22.3 |
| Miscellaneous : Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : Unspecified | not detected | not detected |

Particles counted : 215

Detection Limit - (Area ratio %) : 0.2%

Detection Limit - (Cts/area) mm2 : 1.4

Background dust loading :  Atypical

Analysis date : *02/07/24*

Authorized / data reviewed by :    *Joseph R. Heintskill*      *02/08/24*       Analyst initials : *lrh*

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**       Method: FIRE-D02

*Page 22  of  53*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0339 |
| Requested by : Alexander Smith | EAA Sample # :  0339-17 |
| Project Description : CBP Samples | |
| Client Sample # : 1102-T1 | |
| Client sample description : Bath Ceiling Cav. | |
| Sample collected : 02/02/24 | Analysis magnification :  500x |
| Sample received : 02/06/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

| QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x) | |
|---|---|
| Sample description - color / texture : | Brown / gray powdery dust |
| Smoke or fire odor present : | No |
| Large char (>500μm) / aciniform soot clusters (>50μm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS  Totals ▶** | **173.0** | **20.3 %** |
| Aciniform soot | 173.0 | 20.3 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 4.3 | 11.2 |
| Fiberglass fibers | 2.9 | 1.2 |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | 302.7 | 33.5 |
| Other opaque / paint / metal corrosion / tire rubber | 116.8 | 25.2 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures :  Unspecified | 2.9 | 0.1 |
| Pollen :  Unspecified | not detected | not detected |
| Plant fragments :  Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments :  Dander / skin cells | 21.6 | 8.4 |
| Miscellaneous :  Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris :  Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 433 | Background dust loading :  Atypical |
| Detection Limit - (Area ratio %) : 0.1% | |
| Detection Limit - (Cts/area) mm2 : 1.4 | |

Analysis date : *02/07/24*

Authorized / data reviewed by :    *Joseph R. Heintskill*       *02/08/24*       Analyst initials : *lrh*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.  -  306 5th Street, Suite 2A  -  Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 23 of 53*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # : 24-0339 |
| Requested by : Alexander Smith | EAA Sample # : 0339-18 |
| Project Description : CBP Samples | |
| Client Sample # : 1102-T2 | |
| Client sample description : Frame | |
| Sample collected : 02/02/24 | Analysis magnification : 500x |
| Sample received : 02/06/24 | Fields counted : 5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Brown / gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS    Totals ▶** | **206.1** | **20.9 %** |
| Aciniform soot | 201.8 | 19.4 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | 4.3 | 1.5 |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 17.3 | 30.7 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust and starch grains | 187.4 | 12.5 |
| Other opaque / paint / metal corrosion / tire rubber | 96.6 | 14.3 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures : Unspecified | 8.6 | 0.3 |
| Pollen : Unspecified | 1.4 | 0.3 |
| Plant fragments : Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : Dander / skin cells | 79.3 | 21.1 |
| Miscellaneous : Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : Unspecified | not detected | not detected |

Particles counted : 414                    Background dust loading : Atypical

Detection Limit - (Area ratio %) : 0.3%

Detection Limit - (Cts/area) mm2 : 1.4

Analysis date : *02/07/24*

Authorized / data reviewed by :     *Joseph R. Heintskill*     *02/08/24*           Analyst initials : *lrh*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%
*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.    -    306 5th Street, Suite 2A    -    Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 24  of  53*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0339 |
| Requested by : Alexander Smith | EAA Sample # :  0339-19 |
| Project Description : CBP Samples | |
| Client Sample # : 903-T1 | |
| Client sample description : Kitchen Vent | |
| Sample collected : 02/02/24 | Analysis magnification :  500x |
| Sample received : 02/06/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | | | |
|---|---|---|---|
| Sample description - color / texture : | Brown / gray powdery & fibrous dust | | |
| Smoke or fire odor present : | No | | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot | | |
| Large ash particles present : | No | | |
| Wildfire or structure fire indicator/signature particles present : | No | | |
| | | Particle Concentration | Estimated |
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **76.4** | **7.9 %** |
| | Aciniform soot | 75.0 | 7.4 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | 1.4 | 0.5 |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 20.2 | 33.0 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 533.4 | 37.2 |
| | Other opaque / paint / metal corrosion / tire rubber | 102.4 | 13.9 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 7.2 | 0.2 |
| Pollen : | Unspecified | not detected | not detected |
| Plant fragments : | Vegetation fragments, trichomes, etc. | 2.9 | 0.8 |
| Animal fragments : | Dander / skin cells | 21.6 | 5.3 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Unspecified : | Grease-like particles | 7.2 | 1.8 |

| | |
|---|---|
| Particles counted : 535 | Background dust loading :  Atypical |
| Detection Limit - (Area ratio %) : 0.2% | |
| Detection Limit - (Cts/area) mm2 : 1.4 | |

| | |
|---|---|
| | Analysis date : *02/07/24* |
| Authorized / data reviewed by :   *Joseph R. Heintskill*     *02/08/24* | Analyst initials : *lrh* |

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

*Page 25  of  53*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0339 |
| Requested by : Alexander Smith | EAA Sample # :  0339-20 |
| Project Description : CBP Samples | |
| Client Sample # : 903-T2 | |
| Client sample description : Wall Cav. Kitchen | |
| Sample collected : 02/02/24 | Analysis magnification :  500x |
| Sample received : 02/06/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS**   Totals ▶ | **213.3** | **15.4 %** |
| Aciniform soot | 211.9 | 15.1 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | 1.4 | 0.3 |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 31.7 | 37.7 |
| Fiberglass fibers | 2.9 | 0.6 |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | 519.0 | 29.7 |
| Other opaque / paint / metal corrosion / tire rubber | 118.2 | 11.7 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures : Unspecified | 4.3 | 0.1 |
| Pollen : Unspecified | not detected | not detected |
| Plant fragments : Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : Dander / skin cells | 27.4 | 4.9 |
| Miscellaneous : Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : Unspecified | not detected | not detected |

Particles counted : 636                           Background dust loading :  Elevated
Detection Limit - (Area ratio %) : 0.1%
Detection Limit - (Cts/area) mm2 : 1.4

Analysis date : *02/07/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*   *02/08/24*          Analyst initials :  *lrh*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%
*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.    -    306 5th Street, Suite 2A    -    Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**    Method: FIRE-D02

*Page 26  of  53*

Client Name :  EFI Global, Inc.
Client Project # :  032.03890
Requested by :  Alexander Smith
Project Description :  CBP Samples
Client Sample # :  902-T1
Client sample description :  Kitchen Pipe Pen.
Sample collected :  02/02/24
Sample received :  02/06/24
Sample media :  Tape

EAA Project # :  24-0339
EAA Sample # :  0339-21

Analysis magnification :  500x
Fields counted :  5
Field area (mm$^2$) : 0.139
Area counted (mm$^2$) : 0.69

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | | | |
|---|---|---|---|
| Sample description - color / texture : | Brown / black powdery & fibrous dust | | |
| Smoke or fire odor present : | No | | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot | | |
| Large ash particles present : | No | | |
| Wildfire or structure fire indicator/signature particles present : | No | | |
| | | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **175.9** | **15.8 %** |
| | Aciniform soot | 175.9 | 15.8 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 18.7 | 28.0 |
| | Fiberglass fibers | 1.4 | 0.4 |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 527.6 | 33.6 |
| | Other opaque / paint / metal corrosion / tire rubber | 124.0 | 15.4 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 8.6 | 0.2 |
| Pollen : | Unspecified | 2.9 | 0.4 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 27.4 | 6.1 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

Particles counted : 615
Detection Limit - (Area ratio %) : 0.2%
Detection Limit - (Cts/area) mm2 : 1.4

Background dust loading :  Elevated

Analysis date : *02/07/24*

Authorized / data reviewed by :  *Joseph R. Heintskill*    *02/08/24*

Analyst initials :  *lrh*

Background dust loading (area%) :   Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%
*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

doc.rev.2023-8  6/28/23

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**    Method: FIRE-D02

*Page 27  of  53*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0339 |
| Requested by : Alexander Smith | EAA Sample # :  0339-22 |
| Project Description : CBP Samples | |
| Client Sample # : 902-T2 | |
| Client sample description : TV | |
| Sample collected : 02/02/24 | Analysis magnification :  500x |
| Sample received : 02/06/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

---

### QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)

| | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot (isolated) |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS**  Totals ▶ | **33.1** | **3.7 %** |
| Aciniform soot | 31.7 | 3.3 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | 1.4 | 0.4 |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 24.5 | 37.9 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust and starch grains | 223.4 | 13.0 |
| Other opaque / paint / metal corrosion / tire rubber | 82.2 | 10.6 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures :  Unspecified | 10.1 | 0.3 |
| Pollen :  Unspecified | 2.9 | 0.4 |
| Plant fragments :  Vegetation fragments, trichomes, etc. | 2.9 | 0.7 |
| Animal fragments :  Dander / skin cells | 144.2 | 33.4 |
| Miscellaneous :  Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris :  Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 363 | Background dust loading :  Atypical |
| Detection Limit - (Area ratio %) : 0.3% | |
| Detection Limit - (Cts/area) mm2 : 1.4 | |

| | |
|---|---|
| | Analysis date :  *02/07/24* |
| Authorized / data reviewed by :  *Joseph R. Heintskill*    *02/08/24* | Analyst initials :  *lrh* |

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

*Page 28  of  53*

Client Name :  EFI Global, Inc.

Client Project # :  032.03890                                              EAA Project # :  24-0339

Requested by :  Alexander Smith                                       EAA Sample # :  0339-23

Project Description :  CBP Samples

Client Sample # :  904-T1

Client sample description :  Bath Vent

Sample collected :  02/02/24                                            Analysis magnification :  500x

Sample received :  02/06/24                                             Fields counted :  5

Sample media :  Tape                                                        Field area (mm$^2$) : 0.139

                                                                                     Area counted (mm$^2$) : 0.69

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | | | |
|---|---|---|---|
| Sample description - color / texture : | Brown / gray powdery & fibrous dust | | |
| Smoke or fire odor present : | No | | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot | | |
| Large ash particles present : | No | | |
| Wildfire or structure fire indicator/signature particles present : | No | | |

| | | Particle Concentration | Estimated |
|---|---|---|---|
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **196.1** | **14.7 %** |
| | Aciniform soot | 196.1 | 14.7 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 14.4 | 28.9 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 383.5 | 32.8 |
| | Other opaque / paint / metal corrosion / tire rubber | 112.4 | 18.8 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 4.3 | 0.1 |
| Pollen : | Unspecified | not detected | not detected |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 15.9 | 4.8 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

Particles counted :  504                                          Background dust loading :  Atypical

Detection Limit - (Area ratio %) :  0.1%

Detection Limit - (Cts/area) mm2 :  1.4

                                                                            Analysis date : *02/07/24*

Authorized / data reviewed by :      *Joseph R. Heintskill*       *02/08/24*          Analyst initials : *lrh*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

                                                                                                        *doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

*Page 29  of  53*

Client Name :  EFI Global, Inc.
Client Project # :  032.03890
Requested by :  Alexander Smith
Project Description :  CBP Samples
Client Sample # :  904-T2
Client sample description :  Sliding Door
Sample collected :  02/02/24
Sample received :  02/06/24
Sample media :  Tape

EAA Project # :  24-0339
EAA Sample # :  0339-24

Analysis magnification :  500x
Fields counted :  5
Field area (mm$^2$) : 0.139
Area counted (mm$^2$) : 0.69

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | | | |
|---|---|---|---|
| Sample description - color / texture : | Brown / gray powdery & fibrous dust | | |
| Smoke or fire odor present : | No | | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot | | |
| Large ash particles present : | No | | |
| Wildfire or structure fire indicator/signature particles present : | No | | |
| | | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **165.8** | **10.2 %** |
| | Aciniform soot | 158.6 | 9.0 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | 7.2 | 1.2 |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic fabric and wood fibers | 53.3 | 45.3 |
| | Fiberglass fibers | 7.2 | 2.0 |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 534.8 | 19.4 |
| | Other opaque / paint / metal corrosion / tire rubber | 111.0 | 7.9 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 10.1 | 0.1 |
| Pollen : | Unspecified | 2.9 | 0.2 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | 1.4 | 0.2 |
| Animal fragments : | Dander / skin cells | 115.3 | 14.7 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

Particles counted : 695
Detection Limit - (Area ratio %) : 0.1%
Detection Limit - (Cts/area) mm2 : 1.4

Background dust loading :  Elevated

Analysis date :  *02/07/24*

Authorized / data reviewed by :      *Joseph R. Heintskill*      *02/08/24*

Analyst initials :  *lrh*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

*ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.  -  306 5th Street, Suite 2A  -  Bay City, MI 48708*

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 30  of  53*

Client Name : EFI Global, Inc.

Client Project # : 032.03890                                       EAA Project # :  24-0339

Requested by : Alexander Smith                              EAA Sample # :  0339-25

Project Description : CBP Samples

Client Sample # : 2202-T1

Client sample description : Door

Sample collected : 02/02/24                                  Analysis magnification :  500x

Sample received : 02/06/24                                   Fields counted :  5

Sample media : Tape                                              Field area (mm$^2$) : 0.139

Area counted (mm$^2$) : 0.69

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | | | |
|---|---|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust | | |
| Smoke or fire odor present : | No | | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot | | |
| Large ash particles present : | No | | |
| Wildfire or structure fire indicator/signature particles present : | No | | |
| | | Particle Concentration | Estimated |
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **49.0** | **5.2 %** |
| | Aciniform soot | 49.0 | 5.2 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 18.7 | 27.1 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 635.7 | 44.4 |
| | Other opaque / paint / metal corrosion / tire rubber | 142.7 | 17.2 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 7.2 | 0.2 |
| Pollen : | Unspecified | 1.4 | 0.2 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | 1.4 | 0.3 |
| Animal fragments : | Dander / skin cells | 24.5 | 5.3 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

Particles counted : 611                                         Background dust loading :  Elevated

Detection Limit - (Area ratio %) : 0.2%

Detection Limit - (Cts/area) mm2 : 1.4

Analysis date : *02/07/24*

Authorized / data reviewed by :        *Joseph R. Heintskill*        *02/08/24*        Analyst initials : *lrh*

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**    Method: FIRE-D02

*Page 31  of  53*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # :  032.03890 | EAA Project # :  24-0339 |
| Requested by :  Alexander Smith | EAA Sample # :  0339-26 |
| Project Description :  CBP Samples | |
| Client Sample # :  2202-T2 | |
| Client sample description :  Bath Vent | |
| Sample collected :  02/02/24 | Analysis magnification :  200x |
| Sample received :  02/06/24 | Fields counted :  5 |
| Sample media :  Tape | Field area ($mm^2$) : 0.917 |
| | Area counted ($mm^2$) : Area % only |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

Large clusters of soot particles - area estimation only

| QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x) | |
|---|---|
| Sample description - color / texture : | Brown / black powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500μm) / aciniform soot clusters (>50μm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS**  Totals ▶ | ***N/A** | **43.0 %** |
| Aciniform soot | | 42.4 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | | 0.6 |
| Ash | | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents :  Cellulosic / synthetic fabric fibers | | 36.0 |
| Fiberglass fibers | | not detected |
| Non-fibrous Constituents :  Mixed inorganic mineral dust / soil | | 6.0 |
| Other opaque / paint / metal corrosion / tire rubber | | 13.2 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures :  Unspecified | | 0.2 |
| Pollen :  Unspecified | | 0.4 |
| Plant fragments :  Vegetation fragments, trichomes, etc. | | not detected |
| Animal fragments :  Dander / skin cells | | 1.2 |
| Miscellaneous :  Unspecified | | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris :  Unspecified | | not detected |

| | |
|---|---|
| Particles counted : * N/A - area estimation only | Background dust loading :  * Not applicable |
| Detection Limit - (Area ratio %) : 0.2% | |
| Detection Limit - (Cts/area) mm2 : * N/A - area estmation only | |

Analysis date :  *02/07/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*   *02/08/24*     Analyst initials :  *lrh*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 32  of  53*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # :  032.03890 | EAA Project # :  24-0339 |
| Requested by :  Alexander Smith | EAA Sample # :  0339-27 |
| Project Description :  CBP Samples | |
| Client Sample # :  2201-T1 | |
| Client sample description :  Top Cabinet | |
| Sample collected :  02/02/24 | Analysis magnification :  500x |
| Sample received :  02/06/24 | Fields counted :  5 |
| Sample media :  Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | | | |
|---|---|---|---|
| Sample description - color / texture : | Brown / gray powdery & fibrous dust | | |
| Smoke or fire odor present : | No | | |
| Large char (>500μm) / aciniform soot clusters (>50μm) present : | Yes - Soot | | |
| Large ash particles present : | No | | |
| Wildfire or structure fire indicator/signature particles present : | No | | |
| | | Particle Concentration | Estimated |
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **111.0** | **11.1 %** |
| | Aciniform soot | 108.1 | 10.4 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | 2.9 | 0.7 |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 34.6 | 39.6 |
| | Fiberglass fibers | 2.9 | 0.6 |
| Non-fibrous Constituents : | Mixed inorganic mineral dust and starch grains | 364.7 | 16.7 |
| | Other opaque / paint / metal corrosion / tire rubber | 113.9 | 10.9 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 5.8 | 0.1 |
| Pollen : | Unspecified | 4.3 | 0.5 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 119.7 | 20.6 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 525 | Background dust loading :  Elevated |
| Detection Limit - (Area ratio %) :  0.1% | |
| Detection Limit - (Cts/area) mm2 :  1.4 | |

Analysis date :  *02/07/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*     *02/08/24*        Analyst initials :  *lrh*

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 33  of  53*

Client Name :  EFI Global, Inc.
Client Project # :  032.03890                          EAA Project # :  24-0339
Requested by :  Alexander Smith                    EAA Sample # :  0339-28
Project Description :  CBP Samples
Client Sample # :  2201-T2
Client sample description :  Door
Sample collected :  02/02/24                          Analysis magnification :  500x
Sample received :  02/06/24                           Fields counted :  5
Sample media :  Tape                                    Field area (mm$^2$) : 0.139
                                                                  Area counted (mm$^2$) : 0.69

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations
                                          Qualitative observations indicate the potential presence of fire/combustion particles

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | | | |
|---|---|---|---|
| Sample description - color / texture : | Brown / gray powdery & fibrous dust | | |
| Smoke or fire odor present : | No | | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot | | |
| Large ash particles present : | No | | |
| Wildfire or structure fire indicator/signature particles present : | No | | |
| | | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **106.7** | **10.3 %** |
| | Aciniform soot | 106.7 | 10.3 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 13.0 | 29.5 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust and starch grains | 201.8 | 18.3 |
| | Other opaque / paint / metal corrosion / tire rubber | 90.8 | 17.2 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 4.3 | 0.2 |
| Pollen : | Unspecified | not detected | not detected |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 72.1 | 24.5 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

Particles counted : 339                              Background dust loading :  Atypical
Detection Limit - (Area ratio %) : 0.2%
Detection Limit - (Cts/area) mm2 : 1.4

                                                                  Analysis date : *02/07/24*
Authorized / data reviewed by :   *Joseph R. Heintskill*   *02/08/24*      Analyst initials : *lrh*

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%
*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 34  of  53*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0339 |
| Requested by : Alexander Smith | EAA Sample # :  0339-29 |
| Project Description : CBP Samples | |
| Client Sample # : 2205-T1 | |
| Client sample description : Bath Vent | |
| Sample collected : 02/02/24 | Analysis magnification :  500x |
| Sample received : 02/06/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Brown / black powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** Totals ▶ | **465.6** | **36.1 %** |
| Aciniform soot | 461.3 | 35.2 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | 4.3 | 0.9 |
| Ash | not detected | not detected |
| | | |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 30.3 | 30.0 |
| Fiberglass fibers | 2.9 | 0.5 |
| Non-fibrous Constituents : Mixed inorganic mineral dust and starch grains | 475.7 | 18.9 |
| Other opaque / paint / metal corrosion / tire rubber | 149.9 | 12.4 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures : Unspecified | 8.6 | 0.1 |
| Pollen : Unspecified | not detected | not detected |
| Plant fragments : Vegetation fragments, trichomes, etc. | 2.9 | 0.5 |
| Animal fragments : Dander / skin cells | 10.1 | 1.5 |
| Miscellaneous : Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 795 | Background dust loading :  Elevated |
| Detection Limit - (Area ratio %) : 0.1% | |
| Detection Limit - (Cts/area) mm2 : 1.4 | |

Analysis date : *02/07/24*

Authorized / data reviewed by :  *Joseph R. Heintskill*     *02/08/24*     Analyst initials : *lrh*

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 35  of  53*

Client Name : EFI Global, Inc.

Client Project # :  032.03890                                    EAA Project # :  24-0339

Requested by :  Alexander Smith                           EAA Sample # :  0339-30

Project Description :  CBP Samples

Client Sample # :  2205-T2

Client sample description :  Fan

Sample collected :  02/02/24                                Analysis magnification :  500x

Sample received :  02/06/24                                 Fields counted :  5

Sample media :  Tape                                            Field area (mm$^2$) : 0.139

                                                                            Area counted (mm$^2$) : 0.69

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | | | |
|---|---|---|---|
| Sample description - color / texture : | Brown / black powdery dust | | |
| Smoke or fire odor present : | No | | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot | | |
| Large ash particles present : | No | | |
| Wildfire or structure fire indicator/signature particles present : | No | | |
| | | Particle Concentration | Estimated |
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | Totals ▶ | **1006.2** | **77.5 %** |
| | Aciniform soot | 1006.2 | 77.5 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 10.1 | 10.6 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 72.1 | 3.0 |
| | Other opaque / paint / metal corrosion / tire rubber | 46.1 | 4.0 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 4.3 | 0.1 |
| Pollen : | Unspecified | not detected | not detected |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 30.3 | 4.8 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

Particles counted : 811                                Background dust loading :  Elevated

Detection Limit - (Area ratio %) :  0.1%

Detection Limit - (Cts/area) mm2 :  1.4

                                                                            Analysis date :  *02/07/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*        *02/08/24*        Analyst initials :  *lrh*

Background dust loading (area%) :   Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

doc.rev.2023-8  6/28/23

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

*Page 36  of  53*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0339 |
| Requested by : Alexander Smith | EAA Sample # :  0339-31 |
| Project Description : CBP Samples | |
| Client Sample # : 2206-T1 | |
| Client sample description : Ceiling Cav. | |
| Sample collected : 02/02/24 | Analysis magnification :  500x |
| Sample received : 02/06/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

| QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x) | |
|---|---|
| Sample description - color / texture : | Brown / gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS**  Totals ▶ | **353.2** | **44.4 %** |
| Aciniform soot | 353.2 | 44.4 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 20.2 | 34.5 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | 155.7 | 10.0 |
| Other opaque / paint / metal corrosion / tire rubber | 28.8 | 4.1 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures : Unspecified | 28.8 | 0.8 |
| Pollen : Unspecified | not detected | not detected |
| Plant fragments : Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : Dander / skin cells | 24.5 | 6.3 |
| Miscellaneous : Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 424 | Background dust loading :  Atypical |
| Detection Limit - (Area ratio %) : 0.8% | |
| Detection Limit - (Cts/area) mm2 : 1.4 | |

Analysis date : *02/07/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*      *02/08/24*      Analyst initials :  *lrh*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.  -  306 5th Street, Suite 2A  -  Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**    Method: FIRE-D02

*Page 37  of  53*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 |
| Requested by : | Alexander Smith |
| Project Description : | CBP Samples |
| Client Sample # : | 2206-T2 |
| Client sample description : | Shelf |
| Sample collected : | 02/02/24 |
| Sample received : | 02/06/24 |
| Sample media : | Tape |

| | |
|---|---|
| EAA Project # : | 24-0339 |
| EAA Sample # : | 0339-32 |
| | |
| | |
| | |
| Analysis magnification : | 500x |
| Fields counted : | 5 |
| Field area (mm$^2$) : | 0.139 |
| Area counted (mm$^2$) : | 0.69 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | |
|---|---|
| Sample description - color / texture : | Brown / gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | | Particle Concentration<br>Cts/area (mm2) | Estimated<br>Area Ratio % |
|---|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **320.0** | **23.2 %** |
| | Aciniform soot | 318.6 | 22.8 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | 1.4 | 0.4 |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 20.2 | 25.3 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust and starch grains | 344.5 | 16.2 |
| | Other opaque / paint / metal corrosion / tire rubber | 131.2 | 13.7 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 10.1 | 0.2 |
| Pollen : | Unspecified | 2.9 | 0.4 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 112.4 | 21.1 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 653 | Background dust loading :  Elevated |
| Detection Limit - (Area ratio %) : 0.2% | |
| Detection Limit - (Cts/area) mm2 : 1.4 | |

Analysis date : *02/07/24*

Authorized / data reviewed by :    *Joseph R. Heintskill*    *02/08/24*       Analyst initials : *lrh*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%
*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 38  of  53*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # : 24-0339 |
| Requested by : Alexander Smith | EAA Sample # : 0339-33 |
| Project Description : CBP Samples | |
| Client Sample # : 2209-T1 | |
| Client sample description : Wiring Box | |
| Sample collected : 02/02/24 | Analysis magnification : 500x |
| Sample received : 02/06/24 | Fields counted : 5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

| QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x) | | | |
|---|---|---|---|
| Sample description - color / texture : | Brown / gray powdery dust | | |
| Smoke or fire odor present : | No | | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | No | | |
| Large ash particles present : | No | | |
| Wildfire or structure fire indicator/signature particles present : | No | | |
| | | Particle Concentration | Estimated |
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **24.5** | **3.6 %** |
| | Aciniform soot | 17.3 | 1.4 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | 7.2 | 2.2 |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 13.0 | 19.4 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 630.0 | 45.3 |
| | Other opaque / paint / metal corrosion / tire rubber | 139.8 | 19.1 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 7.2 | 0.2 |
| Pollen : | Unspecified | 1.4 | 0.2 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 51.9 | 11.6 |
| Miscellaneous : | Wing scales, other | 2.9 | 0.6 |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

Particles counted : 604                                                     Background dust loading :  Elevated

Detection Limit - (Area ratio %) : 0.2%

Detection Limit - (Cts/area) mm2 : 1.4

Analysis date : *02/07/24*

Authorized / data reviewed by :     *Joseph R. Heintskill*      *02/08/24*           Analyst initials :  *lrh*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 39  of  53*

Client Name : EFI Global, Inc.

Client Project # : 032.03890

Requested by : Alexander Smith

Project Description : CBP Samples

Client Sample # : 2209-T2

Client sample description : Outlet

Sample collected : 02/02/24

Sample received : 02/06/24

Sample media : Tape

EAA Project # :  24-0339

EAA Sample # :  0339-34

Analysis magnification :  500x

Fields counted :  5

Field area (mm$^2$) : 0.139

Area counted (mm$^2$) : 0.69

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | | | |
|---|---|---|---|
| Sample description - color / texture : | Brown / gray powdery & fibrous dust | | |
| Smoke or fire odor present : | No | | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot | | |
| Large ash particles present : | No | | |
| Wildfire or structure fire indicator/signature particles present : | No | | |
| | | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **201.8** | **13.9 %** |
| | Aciniform soot | 197.5 | 12.7 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | 4.3 | 1.2 |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 25.9 | 34.7 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 527.6 | 28.2 |
| | Other opaque / paint / metal corrosion / tire rubber | 144.2 | 16.0 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 5.8 | 0.1 |
| Pollen : | Unspecified | 1.4 | 0.2 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 34.6 | 6.9 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

Particles counted : 653

Detection Limit - (Area ratio %) : 0.1%

Detection Limit - (Cts/area) mm2 : 1.4

Background dust loading :  Elevated

Analysis date :  *02/07/24*

Authorized / data reviewed by :    *Joseph R. Heintskill*    *02/08/24*

Analyst initials :  *lrh*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.    -    306 5th Street, Suite 2A    -    Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**    Method: FIRE-D02

*Page 40  of  53*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 |
| Requested by : | Alexander Smith |
| Project Description : | CBP Samples |
| Client Sample # : | ER-CP1 |
| Client sample description : | Service Ele. Cable Pen. |
| Sample collected : | 02/02/24 |
| Sample received : | 02/06/24 |
| Sample media : | Tape |

EAA Project # :  24-0339
EAA Sample # :  0339-35

Analysis magnification :  500x
Fields counted :  5
Field area (mm$^2$) : 0.139
Area counted (mm$^2$) : 0.69

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | |
|---|---|
| Sample description - color / texture : | Brown / black powdery dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS  Totals ▶** | **797.2** | **64.5 %** |
| Aciniform soot | 790.0 | 63.1 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | 7.2 | 1.4 |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 14.4 | 14.3 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents :  Mixed inorganic mineral dust / soil | 276.8 | 11.0 |
| Other opaque / paint / metal corrosion / tire rubber | 90.8 | 7.5 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures :  Unspecified | 8.6 | 0.1 |
| Pollen :  Unspecified | 1.4 | 0.1 |
| Plant fragments :  Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments :  Dander / skin cells | 14.4 | 2.1 |
| Miscellaneous :  Insect leg and body parts | 2.9 | 0.4 |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris :  Unspecified | not detected | not detected |

Particles counted : 837                     Background dust loading :  Elevated
Detection Limit - (Area ratio %) :  0.1%
Detection Limit - (Cts/area) mm2 :  1.4

Analysis date :  *02/07/24*

Authorized / data reviewed by :    *Joseph R. Heintskill*    *02/08/24*        Analyst initials :  *lrh*

Background dust loading (area%) :   Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%
*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.    -    306 5th Street, Suite 2A    -    Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**    Method: FIRE-D02

*Page 41  of  53*

Client Name :  EFI Global, Inc.

Client Project # :  032.03890                          EAA Project # :  24-0339

Requested by :  Alexander Smith                     EAA Sample # :  0339-36

Project Description :  CBP Samples

Client Sample # :  2103-T1

Client sample description :  Pipe Pen.

Sample collected :  02/02/24                          Analysis magnification :  500x

Sample received :  02/06/24                           Fields counted :  5

Sample media :  Tape                                   Field area (mm$^2$) : 0.139

                                                        Area counted (mm$^2$) : 0.69

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | |
|---|---|
| Sample description - color / texture : | Brown / black powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS  Totals ▶** | **374.8** | **39.4 %** |
| Aciniform soot | 374.8 | 39.4 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents :  Cellulosic fabric and wood fibers | 27.4 | 35.7 |
| Fiberglass fibers | 1.4 | 0.6 |
| Non-fibrous Constituents :  Mixed inorganic mineral dust / soil | 291.2 | 15.2 |
| Other opaque / paint / metal corrosion / tire rubber | 36.0 | 3.9 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures :  Unspecified | 5.8 | 0.1 |
| Pollen :  Unspecified | not detected | not detected |
| Plant fragments :  Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments :  Dander / skin cells | 25.9 | 5.1 |
| Miscellaneous :  Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris :  Unspecified | not detected | not detected |

Particles counted : 529                               Background dust loading :  Elevated

Detection Limit - (Area ratio %) :  0.1%

Detection Limit - (Cts/area) mm2 :  1.4

Analysis date :  *02/07/24*

Authorized / data reviewed by :    *Joseph R. Heintskill*    *02/08/24*        Analyst initials :  *lrh*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

*Page 42  of  53*

Client Name : EFI Global, Inc.

Client Project # :  032.03890                                          EAA Project # :  24-0339

Requested by :  Alexander Smith                                     EAA Sample # :  0339-37

Project Description :  CBP Samples

Client Sample # :  2103-T2

Client sample description :  Switch Box

Sample collected :  02/02/24                                    Analysis magnification :  500x

Sample received :  02/06/24                                         Fields counted :  5

Sample media :  Tape                                       Field area (mm$^2$) : 0.139

Area counted (mm$^2$) : 0.69

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | | | |
|---|---|---|---|
| Sample description - color / texture : | Brown / gray powdery dust | | |
| Smoke or fire odor present : | No | | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot | | |
| Large ash particles present : | No | | |
| Wildfire or structure fire indicator/signature particles present : | No | | |
| | | Particle Concentration | Estimated |
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **235.0** | **51.0 %** |
| | Aciniform soot | 235.0 | 51.0 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 7.2 | 20.3 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 73.5 | 7.8 |
| | Other opaque / paint / metal corrosion / tire rubber | 13.0 | 3.0 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 2.9 | 0.1 |
| Pollen : | Unspecified | not detected | not detected |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 41.8 | 17.7 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

Particles counted : 259                              Background dust loading :  Atypical

Detection Limit - (Area ratio %) :  0.1%

Detection Limit - (Cts/area) mm2 :  1.4

Analysis date :  *02/08/24*

Authorized / data reviewed by :  *Joseph R. Heintskill*      *02/08/24*      Analyst initials :  *lrh*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

*Page 43  of  53*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0339 |
| Requested by : Alexander Smith | EAA Sample # :  0339-38 |
| Project Description : CBP Samples | |
| Client Sample # : 2101-T1 | |
| Client sample description : Kitchen Vent | |
| Sample collected : 02/02/24 | Analysis magnification :  500x |
| Sample received : 02/06/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | |
|---|---|
| Sample description - color / texture : | Brown / gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration | Estimated |
|---|---|---|
| | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS**  Totals ▶ | **83.6** | **7.1 %** |
| Aciniform soot | 80.7 | 6.1 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | 2.9 | 1.0 |
| Ash | not detected | not detected |
| | | |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 33.2 | 41.4 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | 475.7 | 28.6 |
| Other opaque / paint / metal corrosion / tire rubber | 118.2 | 12.3 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures :  Unspecified | 10.1 | 0.2 |
| Pollen :  Unspecified | 2.9 | 0.4 |
| Plant fragments :  Vegetation fragments, trichomes, etc. | 5.8 | 1.2 |
| Animal fragments :  Dander / skin cells | 25.9 | 4.9 |
| Miscellaneous :  Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Unspecified :  Grease-like particles | 21.6 | 4.1 |

| | |
|---|---|
| Particles counted : 539 | Background dust loading :  Elevated |
| Detection Limit - (Area ratio %) : 0.2% | |
| Detection Limit - (Cts/area) mm2 : 1.4 | |

Analysis date :  *02/08/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*        *02/08/24*       Analyst initials :  *lrh*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.  -  306 5th Street, Suite 2A  -  Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**    Method: FIRE-D02

*Page 44  of  53*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # : 24-0339 |
| Requested by : Alexander Smith | EAA Sample # : 0339-39 |
| Project Description : CBP Samples | |
| Client Sample # : 2101-T2 | |
| Client sample description : TV | |
| Sample collected : 02/02/24 | Analysis magnification : 500x |
| Sample received : 02/06/24 | Fields counted : 5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot (isolated) |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** Totals ► | **47.5** | **5.2 %** |
| Aciniform soot | 43.2 | 4.0 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | 4.3 | 1.2 |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 37.5 | 51.3 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust and starch grains | 227.8 | 13.3 |
| Other opaque / paint / metal corrosion / tire rubber | 53.3 | 6.1 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures : Unspecified | 4.3 | 0.1 |
| Pollen : Unspecified | 4.3 | 0.6 |
| Plant fragments : Vegetation fragments, trichomes, etc. | 2.9 | 0.7 |
| Animal fragments : Dander / skin cells | 111.0 | 22.8 |
| Miscellaneous : Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 339 | Background dust loading :  Elevated |
| Detection Limit - (Area ratio %) : 0.1% | |
| Detection Limit - (Cts/area) mm2 : 1.4 | |

| | |
|---|---|
| | Analysis date : *02/08/24* |
| Authorized / data reviewed by :  *Joseph R. Heintskill*    *02/08/24* | Analyst initials : *lrh* |

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%
*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 45  of  53*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0339 |
| Requested by : Alexander Smith | EAA Sample # :  0339-40 |
| Project Description : CBP Samples | |
| Client Sample # : 2108-T1 | |
| Client sample description : Bath Vent | |
| Sample collected : 02/02/24 | Analysis magnification :  500x |
| Sample received : 02/06/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :** Fire/combustion residue measured in the typical / upper background range

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Brown / gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | No |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **12.9** | **1.6 %** |
| | Aciniform soot | 11.5 | 1.1 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | 1.4 | 0.5 |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 33.2 | 42.5 |
| | Fiberglass fibers | 2.9 | 0.6 |
| Non-fibrous Constituents : | Mixed inorganic mineral dust and starch grains | 504.6 | 31.2 |
| | Other opaque / paint / metal corrosion / tire rubber | 161.5 | 19.0 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 7.2 | 0.2 |
| Pollen : | Unspecified | 4.3 | 0.6 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 23.1 | 4.4 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 520 | Background dust loading :  Elevated |
| Detection Limit - (Area ratio %) : 0.2% | |
| Detection Limit - (Cts/area) mm2 : 1.4 | |

| | |
|---|---|
| | Analysis date :  *02/08/24* |
| Authorized / data reviewed by :   *Joseph R. Heintskill*   *02/08/24* | Analyst initials :  *lrh* |

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.  -  306 5th Street, Suite 2A  -  Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

*Page 46  of  53*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # : 24-0339 |
| Requested by : Alexander Smith | EAA Sample # : 0339-41 |
| Project Description : CBP Samples | |
| Client Sample # : 2108-T2 | |
| Client sample description : Hall Shelf | |
| Sample collected : 02/02/24 | Analysis magnification : 500x |
| Sample received : 02/06/24 | Fields counted : 5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Brown / gray granular dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot (isolated) |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** Totals ▶ | **30.3** | **4.1 %** |
| Aciniform soot | 27.4 | 3.1 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | 2.9 | 1.0 |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 23.1 | 38.7 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | 449.8 | 30.2 |
| Other opaque / paint / metal corrosion / tire rubber | 129.7 | 18.2 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures : Unspecified | 5.8 | 0.2 |
| Pollen : Unspecified | not detected | not detected |
| Plant fragments : Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : Dander / skin cells | 34.6 | 8.7 |
| Miscellaneous : Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 467 | Background dust loading : Atypical |
| Detection Limit - (Area ratio %) : 0.2% | |
| Detection Limit - (Cts/area) mm2 : 1.4 | |

Analysis date : *02/08/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*      *02/08/24*      Analyst initials : *lrh*

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

*Page 47  of  53*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0339 |
| Requested by : Alexander Smith | EAA Sample # :  0339-42 |
| Project Description : CBP Samples | |
| Client Sample # : 610-T1 | |
| Client sample description : Kitchen Vent | |
| Sample collected : 02/02/24 | Analysis magnification :  500x |
| Sample received : 02/06/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

---

### QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)

| | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | No |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| FIRE / COMBUSTION RESIDUE CONSTITUENTS | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **Totals ▶** | **25.9** | **3.1 %** |
| Aciniform soot | 24.5 | 2.5 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | 1.4 | 0.6 |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 15.9 | 26.6 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | 461.3 | 29.0 |
| Other opaque / paint / metal corrosion / tire rubber | 177.3 | 24.8 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures : Unspecified | 5.8 | 0.2 |
| Pollen : Unspecified | not detected | not detected |
| Plant fragments : Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : Dander / skin cells | 64.9 | 16.3 |
| Miscellaneous : Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 521 | Background dust loading :  Atypical |
| Detection Limit - (Area ratio %) : 0.2% | |
| Detection Limit - (Cts/area) mm2 : 1.4 | |

| | |
|---|---|
| | Analysis date :  *02/08/24* |
| Authorized / data reviewed by :    *Joseph R. Heintskill*    *02/08/24* | Analyst initials :  *lrh* |

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

*Page 48  of  53*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 |
| Requested by : | Alexander Smith |
| Project Description : | CBP Samples |
| Client Sample # : | 610-T2 |
| Client sample description : | TV |
| Sample collected : | 02/02/24 |
| Sample received : | 02/06/24 |
| Sample media : | Tape |

| | |
|---|---|
| EAA Project # : | 24-0339 |
| EAA Sample # : | 0339-43 |
| Analysis magnification : | 500x |
| Fields counted : | 5 |
| Field area (mm$^2$) : | 0.139 |
| Area counted (mm$^2$) : | 0.69 |

**SUMMARY CONCLUSIONS :**   Low fire/combustion residue present (isolated particles detected)

---

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | | |
|---|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust | |
| Smoke or fire odor present : | No | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | No | |
| Large ash particles present : | No | |
| Wildfire or structure fire indicator/signature particles present : | No | |

| | | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **4.3** | **0.3 %** |
| | Aciniform soot | 4.3 | 0.3 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 11.5 | 39.7 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust and starch grains | 126.9 | 16.4 |
| | Other opaque / paint / metal corrosion / tire rubber | 36.0 | 10.3 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 2.9 | 0.2 |
| Pollen : | Unspecified | 1.4 | 0.5 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 63.4 | 32.7 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : | 171 |
| Detection Limit - (Area ratio %) : | 0.2% |
| Detection Limit - (Cts/area) mm2 : | 1.4 |

Background dust loading :  Typical

Analysis date :  *02/08/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*   *02/08/24*      Analyst initials :  *lrh*

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.  -  306 5th Street, Suite 2A  -  Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 49  of  53*

Client Name :  EFI Global, Inc.
Client Project # :  032.03890
Requested by :  Alexander Smith
Project Description :  CBP Samples
Client Sample # :  309-T1
Client sample description :  Bath Vent
Sample collected :  02/02/24
Sample received :  02/06/24
Sample media :  Tape

EAA Project # :  24-0339
EAA Sample # :  0339-44

Analysis magnification :  500x
Fields counted :  5
Field area (mm$^2$) : 0.139
Area counted (mm$^2$) : 0.69

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | | |
|---|---|---|
| Sample description - color / texture : | Brown / gray powdery & fibrous dust | |
| Smoke or fire odor present : | No | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot | |
| Large ash particles present : | No | |
| Wildfire or structure fire indicator/signature particles present : | No | |

| | | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **436.8** | **26.5 %** |
| | Aciniform soot | 432.5 | 25.7 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | 4.3 | 0.8 |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 49.0 | 43.6 |
| | Fiberglass fibers | 4.3 | 1.3 |
| Non-fibrous Constituents : | Mixed inorganic mineral dust and starch grains | 209.0 | 7.4 |
| | Other opaque / paint / metal corrosion / tire rubber | 85.1 | 6.3 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 4.3 | 0.1 |
| Pollen : | Unspecified | not detected | not detected |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 111.0 | 14.8 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

Particles counted :  624
Detection Limit - (Area ratio %) :  0.1%
Detection Limit - (Cts/area) mm2 :  1.4

Background dust loading :  Elevated

Analysis date : *02/08/24*

Authorized / data reviewed by :  *Joseph R. Heintskill*     *02/08/24*          Analyst initials : *lrh*

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%
*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 50  of  53*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0339 |
| Requested by : Alexander Smith | EAA Sample # :  0339-45 |
| Project Description : CBP Samples | |
| Client Sample # : 309-T2 | |
| Client sample description : Ceiling Light | |
| Sample collected : 02/02/24 | Analysis magnification :  500x |
| Sample received : 02/06/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | | |
|---|---|---|
| Sample description - color / texture : | Brown / black powdery dust | |
| Smoke or fire odor present : | No | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot | |
| Large ash particles present : | No | |
| Wildfire or structure fire indicator/signature particles present : | No | |

| | Particle Concentration | Estimated |
|---|---|---|
| | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** Totals ▶ | **606.9** | **64.3 %** |
| Aciniform soot | 606.9 | 64.3 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 7.2 | 11.4 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | 57.7 | 3.7 |
| Other opaque / paint / metal corrosion / tire rubber | 102.4 | 13.5 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures : Unspecified | 2.9 | 0.1 |
| Pollen : Unspecified | not detected | not detected |
| Plant fragments : Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : Dander / skin cells | 23.1 | 5.5 |
| Miscellaneous : Insect parts (legs, spiderwebs, etc.) | 7.2 | 1.5 |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : Unspecified | not detected | not detected |

Particles counted : 560                                   Background dust loading :  Atypical
Detection Limit - (Area ratio %) : 0.1%
Detection Limit - (Cts/area) mm2 : 1.4

Analysis date : *02/08/24*
Authorized / data reviewed by :   *Joseph R. Heintskill*   *02/08/24*          Analyst initials :  *lrh*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%
*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**       Method: FIRE-D02

*Page 51  of 53*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0339 |
| Requested by : Alexander Smith | EAA Sample # :  0339-46 |
| Project Description : CBP Samples | |
| Client Sample # : 309-T3 | |
| Client sample description : Wiring Box | |
| Sample collected : 02/02/24 | Analysis magnification :  500x |
| Sample received : 02/06/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

---

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | | | |
|---|---|---|---|
| Sample description - color / texture : | Brown / gray powdery & fibrous dust | | |
| Smoke or fire odor present : | No | | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | No | | |
| Large ash particles present : | No | | |
| Wildfire or structure fire indicator/signature particles present : | No | | |
| | | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **27.4** | **4.3 %** |
| | Aciniform soot | 15.9 | 1.0 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | 11.5 | 3.3 |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 23.1 | 33.3 |
| | Fiberglass fibers | 2.9 | 0.7 |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 415.2 | 25.6 |
| | Other opaque / paint / metal corrosion / tire rubber | 162.9 | 19.6 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 15.9 | 0.4 |
| Pollen : | Unspecified | 1.4 | 0.2 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 73.5 | 15.9 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 501 | Background dust loading :  Elevated |
| Detection Limit - (Area ratio %) : 0.2% | |
| Detection Limit - (Cts/area) mm2 : 1.4 | |

Analysis date : *02/08/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*       *02/08/24*       Analyst initials :  *lrh*

Background dust loading (area%) :   Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.  -  306 5th Street, Suite 2A  -  Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

*Page 52  of 53*

Client Name :  EFI Global, Inc.

Client Project # :  032.03890                                    EAA Project # :  24-0339

Requested by :  Alexander Smith                                  EAA Sample # :  0339-47

Project Description :  CBP Samples

Client Sample # :  1702-T1

Client sample description :  Bathroom Vent

Sample collected :  02/02/24                                    Analysis magnification :  500x

Sample received :  02/06/24                                     Fields counted :  5

Sample media :  Tape                                           Field area (mm$^2$) :  0.139

                                                              Area counted (mm$^2$) :  0.69

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

| QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x) | | | |
|---|---|---|---|
| Sample description - color / texture : | Brown / gray powdery & fibrous dust | | |
| Smoke or fire odor present : | No | | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | No | | |
| Large ash particles present : | No | | |
| Wildfire or structure fire indicator/signature particles present : | No | | |

| | | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **18.7** | **3.2 %** |
| | Aciniform soot | 17.3 | 2.6 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | 1.4 | 0.6 |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 21.6 | 41.7 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust and starch grains | 294.1 | 22.7 |
| | Other opaque / paint / metal corrosion / tire rubber | 92.3 | 14.8 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 4.3 | 0.1 |
| Pollen : | Unspecified | not detected | not detected |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 60.5 | 17.5 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

Particles counted : 341                                    Background dust loading :  Atypical

Detection Limit - (Area ratio %) :  0.1%

Detection Limit - (Cts/area) mm2 :  1.4

                                                           Analysis date :  *02/08/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*      *02/08/24*      Analyst initials :  *lrh*

Background dust loading (area%) :   Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**          Method: FIRE-D02

*Page 53  of  53*

*(end of data report)*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0339 |
| Requested by : Alexander Smith | EAA Sample # :  0339-48 |
| Project Description : CBP Samples | |
| Client Sample # : 1702-T2 | |
| Client sample description : Top of Front Door | |
| Sample collected : 02/02/24 | Analysis magnification :  500x |
| Sample received : 02/06/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Brown / gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | | Particle Concentration | Estimated |
|---|---|---|---|
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **158.6** | **13.9 %** |
| | Aciniform soot | 155.7 | 13.1 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | 2.9 | 0.8 |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 20.2 | 28.2 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust and starch grains | 357.5 | 20.0 |
| | Other opaque / paint / metal corrosion / tire rubber | 115.3 | 13.4 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 7.2 | 0.2 |
| Pollen : | Unspecified | 1.4 | 0.2 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 115.3 | 24.2 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 538 | Background dust loading :  Elevated |
| Detection Limit - (Area ratio %) : 0.2% | |
| Detection Limit - (Cts/area) mm2 : 1.4 | |

Analysis date : *02/08/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*      *02/08/24*          Analyst initials :  *lrh*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

**EAA Project # :** (Lab use only) **2 4 - 0 3 9 5**

**ENVIRONMENTAL ANALYSIS ASSOCIATES, INC. - CHAIN OF CUSTODY FORM**

## Contact Information

| | |
|---|---|
| Company Name : | EFI Global |
| Address : | 2150 Northmont Pkwy |
| City/State/Zip : | Duluth, GA 30096 |
| Phone # : | 706 526 7790 |
| Email : | Alexander.Smith@efiglobal.com |
| Date Collected : | 2/12/24 |
| Date Submitted : | 2/13/24 |
| Contact Name : | Alexander Smith |

## Project Information

| | |
|---|---|
| Client Project # : | 032.03890 |
| Project Description : | CBP Samples |
| EAA-Invoice to: | ☒ Same or Different - Provide below |
| Email Invoice to: | LCL Lab |
| Special | |
| Instructions: | |

## Analysis requested
*Check appropriate boxes or describe if the analysis is different*

*Include photo report:* **Yes or No** ☐

**Analysis Turnaround Times (TAT)**

### Mold
- ☐ Airborne mold (Quantitative)
- ☐ Surface mold (Qualitative)
- ☐ Surface mold (Quantitative)
- ☐ Bulk mold (Qualitative)

### Dust Characterization
- ☐ Airborne dust
- ☐ Surface dust
- ☐ Forensic dust

- ☒ 5 Business Days
- ☐ 3 Business Days
- ☐ Next Day (24hrs)
- ☐ Same Day (8hrs)
- ☐ Weekend/Afterhours*

### Combustion By-Products
- ☐ Airborne fire residue (Quantitative)
- ☒ Surface fire residue (area % & cts/mm²)
  (Fire Type: Wildfire - Structure Fire - Protein Fire)
- ☐ pH analysis
- ☐ pH & Conductivity analysis
- ☐ pH, Conductivity & Cation / Anion
- ☐ Automated SEM/EDAX Analysis - Elemental Composition

### Asbestos
- ☐ Bulk asbestos - PLM - EPA/600/R-93/116

### Bacteria
- ☐ Total coliform w/E. coli (presence, absence)

### Scanning Electron Microscopy
- ☐ Automated Dust Analysis - Screening
- ☐ Automated Dust Analysis - Quantitative
- ☐ Qualitative Bulk
- ☐ Other:_____

*\* Must notify EAA in advance - Limit on number of rush samples that may be completed in a given day. Turnaround Time (TAT) is measured in full business days; for example, samples arriving today for 24hr TAT are due at the next business day, excludes weekends and holidays. Rush samples must be received by 10 a.m.*

| EAA# lab use only | Sample # | Description / Location | Analysis (if different from above) | Vol. (liters) |
|---|---|---|---|---|
| 1 | 2001 - T1 | Kitchen vent | | |
| 2 | 2001 - T2 | foyer top of light fixture | | |
| 3 | 2002 - T1 | Kitchen vent | | |
| 4 | 2003 - T1 | Living am ceiling fan | | |
| 5 | 2004 - T1 | Bath vent | | |
| 6 | 2006 - T1 | Kitchen vent | | |
| 7 | 2006 - T2 | Bath fixture | | |
| 8 | 2008 - T1 | Living TV | | |
| 9 | 2008 - T2 | Bath vent | | |
| 10 | ES 22 - T1 | 22nd floor elevator shaft | | |

**ENVIRONMENTAL ANALYSIS ASSOCIATES, INC.** *Shipping Location Information*
(All samples should be sent to Michigan unless otherwise discussed)

**Michigan Lab** ☒

**Attn: Joseph Heintskill**
306 5th Street, Suite 2A
Bay City, MI 48708

**Phone:** (989) 895-4447
**Email:** labreports@eaalab.com
**Web:** www.eaalab.com

| Relinquished / Received (Signature) | Printed Name | Company | Date | Time |
|---|---|---|---|---|
| *[signature]* | Alexander Smith | EFI | 2/13/24 | 3:00 |
| *[signature]* | David Heintskill | EAA | 2/14/24 | 10 A |

## CONTRACT TERMS

By providing signature authorization, the client acknowledges this contract is entered into, and the lab work will be performed in either San Diego, California or Bay City, Michigan. This signature binds the submitting company to provide payment for services according to EAA's fee schedule within 30 days above from receipt of the project invoice. A 1% finance charge per month will be charged on overdue invoices. Sample archive policy: EAA retains and holds samples for a time period of 3 weeks only. If samples need to be retained by the laboratory for a longer period of time, you must make arrangements for retention at the time of sample submission. Additional charges may apply.

Page __1__ of __2__

**EAA Project # :** (Lab use only)  **24 - 0395**  ENVIRONMENTAL ANALYSIS ASSOCIATES, INC. - CHAIN OF CUSTODY FORM

| EAA# lab use only | Sample # | Description / Location | Analysis (if different from above) | Vol. (liters) |
|---|---|---|---|---|
| 4 | ES-3-T1 | 3rd floor elevator Shaft | | |
| 2 | 2009-T1 | Bath vent | | |
| 3 | 2009-T2 | Top of shelf Living | | |
| 4 | 2010-T1 | Bath vent | | |
| 5 | 1910-T1 | Ceiling cavity | | |
| 6 | 1906-T1 | Top of shelf | | |
| 7 | 1907-T1 | Top of door | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Sample archive policy:** EAA retains and holds samples for a time period of 3 weeks only. If samples need to be retained by the laboratory for a longer period of time, you must make arrangements for retention at the time of sample submission. Additional charges may apply.

| Relinquished / received (Signature) | Printed Name | Company | Date | Time |
|---|---|---|---|---|
| *Alexander Smith* | Alexander Smith | EFI | 2/13/24 | 3:00 |
| *David Hirschler* | David Hirschler | EAA | 2/14/24 | 10 A |

Page __2__ of __2__

# *ENVIRONMENTAL ANALYSIS ASSOCIATES, INC.*

*306 5th Street, Suite 2A - Bay City, MI 48708*



# LABORATORY REPORT

### *Fire/Combustion Particle Analysis - Surface Dust*

**Report prepared for :  EFI Global, Inc.**

Client Project # :  032.03890
Project Description :  CBP Samples
EAA Project # :  24-0395

Samples Collected :  02/13/24
Samples Received :  02/14/24
Date of Analysis :  02/16/24

Authorized / data reviewed by :  *Joseph R. Heintskill*

Joseph R. Heintskill
Laboratory Manager

The Environmental Analysis Associates, Inc. (EAA) sample results are only applicable to the items tested and locations as received. Sample descriptions and volumetric data are provided by the client. All particle concentrations are rounded to 3 significant figures. In order for chart clarity, cells where the particle category was not detected are intentionally left blank. This test report shall not be reproduced except in full without the written approval of the laboratory.

EAA shall not be liable to the client or the client's customer with respect to interpretation, recommendations made or actions implemented by either the client or the client's customer as a result of or based upon the test results. Samples are retained for 30 days.

**ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.**   -   **306 5th Street, Suite 2A**   -   **Bay City, MI 48708**

### Fire/Combustion Particle Data Summary Table

*Page 2 of 20*



Client : EFI Global, Inc.
Client Project # : 032.03890
Client Project Description : CBP Samples
EAA Project # : 24-0395

| Sample # | Sample Description | Total Area % | Soot | Char | Ash | Indicator Particles | * Total Surface Density (Cts/mm2) | Are large fire combustion particles detected ? | Are wildfire or structure fire indicator particles present? | Are there any potential interferences present? |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001-T1 | Kitchen Vent | 31.3 | 31.3 | not detected | not detected | | 186.0 | Yes - Soot | | |
| 2001-T2 | Foyer Top of Light Fixture | 14.3 | 14.3 | not detected | not detected | | 124.0 | Yes - Soot | | |
| 2002-T1 | Kitchen Vent | 8.3 | 8.1 | 0.2 | not detected | | *N/A | Yes - Soot | | Yes |
| 2003-T1 | Living Room Ceiling Fan | 4.5 | 4.1 | 0.4 | not detected | | 41.8 | Yes - Soot (isolated) | | |
| 2004-T1 | Bath Vent | 72.0 | 71.8 | 0.2 | not detected | | 1796.2 | Yes - Soot | | |
| 2006-T1 | Kitchen Vent | 24.2 | 23.7 | 0.5 | not detected | | 374.8 | Yes - Soot | | |
| 2006-T2 | Bath Fixture | 12.3 | 12.3 | not detected | not detected | | 147.0 | Yes - Soot | | |
| 2008-T1 | Living TV | 0.2 | 0.2 | not detected | not detected | | 4.3 | | | |
| 2008-T2 | Bath Vent | 12.7 | 12.0 | 0.7 | not detected | | 95.1 | Yes - Soot | | |
| ES22-T1 | 22nd Floor Elevator Shaft | 15.3 | 14.6 | 0.7 | not detected | | 249.4 | Yes - Soot | | |
| ES-3-T1 | 3rd Floor Elevator Shaft | 6.0 | 5.7 | 0.3 | not detected | | 49.0 | Yes - Soot | | |
| 2009-T1 | Bath Vent | 76.5 | 76.5 | not detected | not detected | | 765.5 | Yes - Soot | | |

*The Estimated Area Ratio % is the estimated area (µm2) of the fire / combustion particles divided by all other particle categories analyzed in the sample.*

*The Surface density (Cts/mm2) of fire / combustion particles is the numerical surface particle concentration independent of the amount or ratio of background dust present.*

*\* Note: If the surface particle density of fire residue particles (cts/mm2) is not displayed in the report, it was not reported due to significant sample overloading, or could not be performed on the collection media submitted for analysis. The surface density of fire combustion particles can only be calculated on tape lift samples that are not over-loaded with dust.*

*The color-coded ranges provided in this summary table are to be used as a preliminary comparison with levels measured from your project. The detailed one-page reports should be used as the primary basis for interpreting the EAA data. The color-coded guideline ranges of Typical-Low, Typical, Atypical, or Elevated are based on historical background data collected on tape-lift samples from other buildings not suspected of a fire / combustion particle impact. Laboratory test results are secondary support information to be used in conjunction with information gathered during the visual site assessment. The local background, site specific building conditions, and other potential fire / combustion sources must be considered in order to render an independent opinion and conclusion as to whether or not the concentrations measured on your samples by the EAA laboratory represent a typical background, atypical, or elevated condition for your specific project.*

**This Summary Table and the attached laboratory reports shall not be reproduced except in full without the written approval of the laboratory.**

*doc.rev.2023-8  6/28/23*

| Total Area Ratio % & Numerical Surface Concentrations | | |
|---|---|---|
| Classification Range | Fire particles Area Ratio % | Fire particles Density cts/mm2 |
| Elevated  > 10x background | > 10% | > 50 |
| Atypical  3 -10x background | > 3-10% | > 5-50 |
| Typical - upper background | ≥ 1-3% | ≥ 1-5 |
| Typical - low | < 1% | < 1 |

**ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.    -    306 5th Street, Suite 2A    -    Bay City, MI 48708**

Fire/Combustion Particle Data Summary Table                                    *Page 3 of 20*



Client : EFI Global, Inc.
Client Project # : 032.03890
Client Project Description : CBP Samples
EAA Project # : 24-0395

| Sample # | Sample Description | Total Area % | Soot | Char | Ash | Indicator Particles | * Total Surface Density (Cts/mm²) | Are large fire combustion particles detected ? | Are wildfire or structure fire indicator particles present? | Are there any potential interferences present? |
|---|---|---|---|---|---|---|---|---|---|---|
| 2009-T2 | Top of Shelf Living | 11.2 | 10.9 | 0.3 | not detected | | 170.1 | Yes - Soot | | |
| 2010-T1 | Bath Vent | 18.7 | 18.2 | 0.5 | not detected | | 455.5 | Yes - Soot | | |
| 1910-T1 | Ceiling Cavity | 0.3 | 0.3 | not detected | not detected | | 4.3 | | | |
| 1906-T1 | Top of Shelf | 1.8 | 1.4 | 0.4 | not detected | | *N/A | | | Yes |
| 1907-T1 | Top of Door | 3.1 | 3.1 | not detected | not detected | | 25.9 | Yes - Soot (isolated) | | |

The Estimated Area Ratio % is the estimated area (µm2) of the fire / combustion particles divided by all other particle categories analyzed in the sample.

The Surface density (Cts/mm2) of fire / combustion particles is the numerical surface particle concentration independent of the amount or ratio of background dust present.

*  Note: If the surface particle density of fire residue particles is not displayed in the report, it was not reported due to significant sample overloading, or could not
   be performed on the collection media submitted for analysis. The surface density of fire combustion particles can only be calculated on tape lift samples that are not over-
   loaded with dust.

The color-coded ranges provided in this summary table are to be used as a preliminary comparison with levels measured from your project.  The detailed one-page reports
should be used as the primary basis for interpreting the EAA data.    The color-coded guideline ranges of Typical-Low, Typical, Atypical, or Elevated are based on historical
background data collected on tape-lift samples from other buildings not suspected of a fire / combustion particle impact.    Laboratory test results are secondary support
information to be used in conjunction with information gathered during the visual site assessment.  The local background, site specific building conditions, and other potential
fire / combustion sources must be considered in order to render an independent opinion and conclusion as to whether or not the concentrations measured on your
samples by the EAA laboratory represent a typical background, atypical, or elevated condition for your specific project.

| Total Area Ratio % & Numerical Surface Concentrations | | |
|---|---|---|
| Classification Range | Fire particles Area Ratio % | Fire particles Density cts/mm² |
| Elevated  > 10x background | > 10% | > 50 |
| Atypical  3 -10x background | > 3-10% | > 5-50 |
| Typical - upper background | ≥ 1-3% | ≥ 1-5 |
| Typical - low | < 1% | < 1 |

**This Summary Table and the attached laboratory reports shall not be reproduced except in full without the written approval of the laboratory.**

doc.rev.2023-8  6/28/23

*ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.  -  306 5th Street, Suite 2A  -  Bay City, MI 48708*

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 4  of  20*

Client Name : EFI Global, Inc.

Client Project # :  032.03890                                EAA Project # :  24-0395

Requested by :  Alexander Smith                        EAA Sample # :  0395-1

Project Description :  CBP Samples

Client Sample # :  2001-T1

Client sample description :  Kitchen Vent

Sample collected :  02/13/24                               Analysis magnification :  500x

Sample received :  02/14/24                                Fields counted :  5

Sample media :  Tape                                          Field area (mm$^2$) : 0.139

Area counted (mm$^2$) : 0.69

**SUMMARY CONCLUSIONS :** Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | | | |
|---|---|---|---|
| Sample description - color / texture : | Brown / black powdery & fibrous dust | | |
| Smoke or fire odor present : | No | | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot | | |
| Large ash particles present : | No | | |
| Wildfire or structure fire indicator/signature particles present : | No | | |
| | | Particle Concentration | Estimated |
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **186.0** | **31.3 %** |
| | Aciniform soot | 186.0 | 31.3 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 7.2 | 33.1 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust and starch grains | 67.8 | 11.7 |
| | Other opaque / paint / metal corrosion / tire rubber | 33.2 | 12.7 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 17.3 | 1.3 |
| Pollen : | Unspecified | not detected | not detected |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 7.2 | 5.0 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Unspecified : | Grease-like particles | 7.2 | 5.0 |

Particles counted : 226                                Background dust loading :  Typical

Detection Limit - (Area ratio %) :  1.0%

Detection Limit - (Cts/area) mm2 :  1.4

Analysis date :  *02/16/24*

Authorized / data reviewed by :  *Joseph R. Heintskill*     *02/19/24*          Analyst initials :  *err*

Background dust loading (area%) :  Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 5  of  20*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0395 |
| Requested by : Alexander Smith | EAA Sample # :  0395-2 |
| Project Description : CBP Samples | |
| Client Sample # : 2001-T2 | |
| Client sample description : Foyer Top of Light Fixture | |
| Sample collected : 02/13/24 | Analysis magnification :  500x |
| Sample received : 02/14/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | | | |
|---|---|---|---|
| Sample description - color / texture : | Black / gray powdery dust | | |
| Smoke or fire odor present : | No | | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot | | |
| Large ash particles present : | No | | |
| Wildfire or structure fire indicator/signature particles present : | No | | |
| | | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **124.0** | **14.3 %** |
| | Aciniform soot | 124.0 | 14.3 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 8.6 | 15.8 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 284.0 | 19.4 |
| | Other opaque / paint / metal corrosion / tire rubber | 248.0 | 37.7 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 4.3 | 0.1 |
| Pollen : | Unspecified | not detected | not detected |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 46.1 | 12.6 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 496 | Background dust loading :  Atypical |
| Detection Limit - (Area ratio %) : 0.1% | |
| Detection Limit - (Cts/area) mm2 : 1.4 | |

Analysis date : *02/16/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*     *02/19/24*     Analyst initials :  *err*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

*Page 6  of  20*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0395 |
| Requested by : Alexander Smith | EAA Sample # :  0395-3 |
| Project Description : CBP Samples | |
| Client Sample # : 2002-T1 | |
| Client sample description : Kitchen Vent | |
| Sample collected : 02/13/24 | Analysis magnification :  200x |
| Sample received : 02/14/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.884 |
| | Area counted (mm$^2$) : Area % only |

**SUMMARY CONCLUSIONS :** Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

Sample overloaded - analysis of surface density not possible, area estimation only

| QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x) | | | |
|---|---|---|---|
| Sample description - color / texture : | Brown powdery dust | | |
| Smoke or fire odor present : | No | | |
| Large char (>500μm) / aciniform soot clusters (>50μm) present : | Yes - Soot | | |
| Large ash particles present : | No | | |
| Wildfire or structure fire indicator/signature particles present : | No | | |
| | | Particle Concentration | Estimated |
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | ***N/A** | **8.3 %** |
| | Aciniform soot | | 8.1 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | | 0.2 |
| | Ash | | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | | 10.4 |
| | Fiberglass fibers | | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | | 35.6 |
| | Other opaque / paint / metal corrosion / tire rubber | | 25.9 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | | 0.2 |
| Pollen : | Unspecified | | 1.2 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | | 0.4 |
| Animal fragments : | Dander / skin cells | | 15.7 |
| Miscellaneous : | Unspecified | | not detected |
| | **OTHER CONSTITUENTS** | | |
| Unspecified : | Grease-like particles | | 2.3 |

| | |
|---|---|
| Particles counted : * N/A - area estimation only | Background dust loading :  Overloaded |
| Detection Limit - (Area ratio %) : 0.2% | |
| Detection Limit - (Cts/area) mm2 : * N/A - area estmation only | |
| | Analysis date :  *02/16/24* |
| Authorized / data reviewed by :   *Joseph R. Heintskill*   *02/19/24* | Analyst initials :  *err* |

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**    Method: FIRE-D02

*Page 7  of  20*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0395 |
| Requested by : Alexander Smith | EAA Sample # :  0395-4 |
| Project Description : CBP Samples | |
| Client Sample # : 2003-T1 | |
| Client sample description : Living Room Ceiling Fan | |
| Sample collected : 02/13/24 | Analysis magnification :  500x |
| Sample received : 02/14/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot (isolated) |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS  Totals ▶** | **41.8** | **4.5 %** |
| Aciniform soot | 40.4 | 4.1 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | 1.4 | 0.4 |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 33.2 | 48.3 |
| Fiberglass fibers | 1.4 | 0.3 |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | 258.0 | 14.1 |
| Other opaque / paint / metal corrosion / tire rubber | 103.8 | 12.6 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures : Unspecified | 2.9 | 0.1 |
| Pollen : Unspecified | 1.4 | 0.2 |
| Plant fragments : Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : Dander / skin cells | 90.8 | 19.8 |
| Miscellaneous : Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 370 | Background dust loading :  Elevated |
| Detection Limit - (Area ratio %) :  0.1% | |
| Detection Limit - (Cts/area) mm2 :  1.4 | |

Analysis date : *02/16/24*

Authorized / data reviewed by :    *Joseph R. Heintskill*    *02/19/24*    Analyst initials :  *err*

Background dust loading (area%) :   Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**    Method: FIRE-D02

*Page 8  of  20*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0395 |
| Requested by : Alexander Smith | EAA Sample # :  0395-5 |
| Project Description : CBP Samples | |
| Client Sample # : 2004-T1 | |
| Client sample description : Bath Vent | |
| Sample collected : 02/13/24 | Analysis magnification :  500x |
| Sample received : 02/14/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :**   Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

| QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x) | |
|---|---|
| Sample description - color / texture : | Black powdery dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS  Totals ▶** | **1796.2** | **72.0 %** |
| Aciniform soot | 1794.8 | 71.8 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | 1.4 | 0.2 |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 11.5 | 9.9 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | 235.0 | 7.5 |
| Other opaque / paint / metal corrosion / tire rubber | 129.7 | 9.3 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures : Unspecified | not detected | not detected |
| Pollen : Unspecified | not detected | not detected |
| Plant fragments : Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : Dander / skin cells | 10.1 | 1.3 |
| Miscellaneous : Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 1514 | Background dust loading :  Elevated |
| Detection Limit - (Area ratio %) : 0.2% | |
| Detection Limit - (Cts/area) mm2 : 1.4 | |

Analysis date : *02/16/24*

Authorized / data reviewed by :    *Joseph R. Heintskill*    *02/19/24*        Analyst initials :  *err*

Background dust loading (area%) :   Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.    -    306 5th Street, Suite 2A    -    Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**    Method: FIRE-D02

Page 9  of  20

Client Name : EFI Global, Inc.

Client Project # : 032.03890                           EAA Project # :  24-0395

Requested by : Alexander Smith                    EAA Sample # :  0395-6

Project Description : CBP Samples

Client Sample # : 2006-T1

Client sample description : Kitchen Vent

Sample collected : 02/13/24                           Analysis magnification :  500x

Sample received : 02/14/24                             Fields counted :  5

Sample media : Tape                                    Field area (mm$^2$) : 0.139

                                                       Area counted (mm$^2$) : 0.69

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | | | |
|---|---|---|---|
| Sample description - color / texture : | Black / gray powdery & fibrous dust | | |
| Smoke or fire odor present : | No | | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot | | |
| Large ash particles present : | No | | |
| Wildfire or structure fire indicator/signature particles present : | No | | |
| | | Particle Concentration | Estimated |
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **374.8** | **24.2 %** |
| | Aciniform soot | 373.4 | 23.7 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | 1.4 | 0.5 |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 13.0 | 22.5 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 461.3 | 30.0 |
| | Other opaque / paint / metal corrosion / tire rubber | 139.8 | 20.2 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 5.8 | 0.2 |
| Pollen : | Unspecified | 1.4 | 0.2 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | 1.4 | 0.4 |
| Animal fragments : | Dander / skin cells | 4.3 | 1.1 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Unspecified : | Grease-like particles | 4.3 | 1.1 |

Particles counted : 698                            Background dust loading :  Atypical

Detection Limit - (Area ratio %) : 0.2%

Detection Limit - (Cts/area) mm2 : 1.4

                                                   Analysis date :  02/16/24

Authorized / data reviewed by :    *Joseph R. Heintskill*    02/19/24          Analyst initials :  err

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

doc.rev.2023-8  6/28/23

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.  -  306 5th Street, Suite 2A  -  Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**    Method: FIRE-D02

*Page 10  of  20*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # : 24-0395 |
| Requested by : Alexander Smith | EAA Sample # : 0395-7 |
| Project Description : CBP Samples | |
| Client Sample # : 2006-T2 | |
| Client sample description : Bath Fixture | |
| Sample collected : 02/13/24 | Analysis magnification : 500x |
| Sample received : 02/14/24 | Fields counted : 5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** Totals ► | **147.0** | **12.3 %** |
| Aciniform soot | 147.0 | 12.3 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 20.2 | 36.1 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | 314.3 | 21.1 |
| Other opaque / paint / metal corrosion / tire rubber | 134.1 | 20.0 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures : Unspecified | 4.3 | 0.1 |
| Pollen : Unspecified | not detected | not detected |
| Plant fragments : Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : Dander / skin cells | 38.9 | 10.4 |
| Miscellaneous : Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : Unspecified | not detected | not detected |

Particles counted : 457    Background dust loading : Atypical

Detection Limit - (Area ratio %) : 0.1%

Detection Limit - (Cts/area) mm2 : 1.4

Analysis date : *02/16/24*

Authorized / data reviewed by : *Joseph R. Heintskill*    *02/19/24*    Analyst initials : *err*

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

*Page 11  of  20*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 |
| Requested by : | Alexander Smith |
| Project Description : | CBP Samples |
| Client Sample # : | 2008-T1 |
| Client sample description : | Living TV |
| Sample collected : | 02/13/24 |
| Sample received : | 02/14/24 |
| Sample media : | Tape |

EAA Project # :  24-0395
EAA Sample # :  0395-8

Analysis magnification :  500x
Fields counted :  5
Field area (mm$^2$) : 0.139
Area counted (mm$^2$) : 0.69

**SUMMARY CONCLUSIONS :**  Low fire/combustion residue present (isolated particles detected)

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Gray / white powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | No |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS  Totals ▶** | **4.3** | **0.2 %** |
| Aciniform soot | 4.3 | 0.2 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents :  Cellulosic / synthetic fabric fibers | 37.5 | 41.8 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents :  Mixed inorganic mineral dust / soil | 467.1 | 28.6 |
| Other opaque / paint / metal corrosion / tire rubber | 105.2 | 9.8 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures :  Unspecified | not detected | not detected |
| Pollen :  Unspecified | 1.4 | 0.2 |
| Plant fragments :  Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments :  Dander / skin cells | 116.8 | 19.5 |
| Miscellaneous :  Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris :  Unspecified | not detected | not detected |

Particles counted :  508

Detection Limit - (Area ratio %) : 0.2%

Detection Limit - (Cts/area) mm2 : 1.4

Background dust loading :  Elevated

Analysis date : *02/16/24*

Authorized / data reviewed by :      *Joseph R. Heintskill*      *02/19/24*

Analyst initials :  *err*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**      Method: FIRE-D02

*Page 12  of  20*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0395 |
| Requested by : Alexander Smith | EAA Sample # :  0395-9 |
| Project Description : CBP Samples | |
| Client Sample # : 2008-T2 | |
| Client sample description : Bath Vent | |
| Sample collected : 02/13/24 | Analysis magnification :  500x |
| Sample received : 02/14/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Brown / gray powdery dust |
| Smoke or fire odor present : | No |
| Large char (>500μm) / aciniform soot clusters (>50μm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | | Particle Concentration | Estimated |
|---|---|---|---|
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **95.1** | **12.7 %** |
| | Aciniform soot | 93.7 | 12.0 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | 1.4 | 0.7 |
| | Ash | not detected | not detected |
| | | | |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 7.2 | 17.3 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 315.7 | 28.5 |
| | Other opaque / paint / metal corrosion / tire rubber | 186.0 | 37.3 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | not detected | not detected |
| Pollen : | Unspecified | not detected | not detected |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 11.5 | 4.2 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 427 | Background dust loading :  Atypical |
| Detection Limit - (Area ratio %) : 0.7% | |
| Detection Limit - (Cts/area) mm2 : 1.4 | |

| | |
|---|---|
| | Analysis date :  *02/16/24* |
| Authorized / data reviewed by :   *Joseph R. Heintskill*   *02/19/24* | Analyst initials :  *err* |

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 13  of  20*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 |
| Requested by : | Alexander Smith |
| Project Description : | CBP Samples |
| Client Sample # : | ES22-T1 |
| Client sample description : | 22nd Floor Elevator Shaft |
| Sample collected : | 02/13/24 |
| Sample received : | 02/14/24 |
| Sample media : | Tape |

| | |
|---|---|
| EAA Project # : | 24-0395 |
| EAA Sample # : | 0395-10 |
| Analysis magnification : | 500x |
| Fields counted : | 5 |
| Field area (mm$^2$) : | 0.139 |
| Area counted (mm$^2$) : | 0.69 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | |
|---|---|
| Sample description - color / texture : | Black / gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **249.4** | **15.3 %** |
| | Aciniform soot | 246.5 | 14.6 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | 2.9 | 0.7 |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 33.2 | 41.9 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 406.5 | 19.3 |
| | Other opaque / paint / metal corrosion / tire rubber | 125.4 | 13.2 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | not detected | not detected |
| Pollen : | Unspecified | 2.9 | 0.4 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | 2.9 | 0.6 |
| Animal fragments : | Dander / skin cells | 49.0 | 9.3 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 603 | Background dust loading :  Elevated |
| Detection Limit - (Area ratio %) : 0.4% | |
| Detection Limit - (Cts/area) mm2 : 1.4 | |

Analysis date : *02/16/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*   *02/19/24*     Analyst initials :  *err*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.    -    306 5th Street, Suite 2A    -    Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**    Method: FIRE-D02

*Page 14  of  20*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # : 24-0395 |
| Requested by : Alexander Smith | EAA Sample # : 0395-11 |
| Project Description : CBP Samples | |
| Client Sample # : ES-3-T1 | |
| Client sample description : 3rd Floor Elevator Shaft | |
| Sample collected : 02/13/24 | Analysis magnification : 500x |
| Sample received : 02/14/24 | Fields counted : 5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | | | |
|---|---|---|---|
| Sample description - color / texture : | Brown / gray powdery & fibrous dust | | |
| Smoke or fire odor present : | No | | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot | | |
| Large ash particles present : | No | | |
| Wildfire or structure fire indicator/signature particles present : | No | | |
| | | Particle Concentration | Estimated |
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **49.0** | **6.0 %** |
| | Aciniform soot | 47.6 | 5.7 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | 1.4 | 0.3 |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 20.2 | 21.2 |
| | Fiberglass fibers | 2.9 | 0.5 |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 634.3 | 25.0 |
| | Other opaque / paint / metal corrosion / tire rubber | 435.4 | 38.2 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 18.7 | 0.3 |
| Pollen : | Unspecified | 2.9 | 0.3 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 53.3 | 8.4 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 844 | Background dust loading :  Elevated |
| Detection Limit - (Area ratio %) : 0.3% | |
| Detection Limit - (Cts/area) mm2 : 1.4 | |

Analysis date : *02/16/24*

Authorized / data reviewed by :    *Joseph R. Heintskill*    *02/19/24*    Analyst initials : *err*

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**        Method: FIRE-D02

*Page 15  of  20*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 |
| Requested by : | Alexander Smith |
| Project Description : | CBP Samples |
| Client Sample # : | 2009-T1 |
| Client sample description : | Bath Vent |
| Sample collected : | 02/13/24 |
| Sample received : | 02/14/24 |
| Sample media : | Tape |

EAA Project # :  24-0395
EAA Sample # :  0395-12

Analysis magnification :  500x
Fields counted :  5
Field area (mm$^2$) : 0.139
Area counted (mm$^2$) : 0.69

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Black powdery dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS  Totals ▶** | **765.5** | **76.5 %** |
| Aciniform soot | 765.5 | 76.5 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents :  Cellulosic / synthetic fabric fibers | 1.4 | 2.3 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents :  Mixed inorganic mineral dust / soil | 63.4 | 3.8 |
| Other opaque / paint / metal corrosion / tire rubber | 109.6 | 14.4 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures :  Unspecified | not detected | not detected |
| Pollen :  Unspecified | not detected | not detected |
| Plant fragments :  Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments :  Dander / skin cells | 13.0 | 3.1 |
| Miscellaneous :  Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris :  Unspecified | not detected | not detected |

Particles counted :  661                    Background dust loading :  Atypical

Detection Limit - (Area ratio %) :  1.0%

Detection Limit - (Cts/area) mm2 :  1.4

Analysis date : *02/16/24*

Authorized / data reviewed by :     *Joseph R. Heintskill*     *02/19/24*        Analyst initials :  *err*

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**                    doc.rev.2023-8  6/28/23

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.  -  306 5th Street, Suite 2A  -  Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**    Method: FIRE-D02

*Page 16  of  20*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0395 |
| Requested by : Alexander Smith | EAA Sample # :  0395-13 |
| Project Description : CBP Samples | |
| Client Sample # : 2009-T2 | |
| Client sample description : Top of Shelf Living | |
| Sample collected : 02/13/24 | Analysis magnification :  500x |
| Sample received : 02/14/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** ▶ Totals | **170.1** | **11.2 %** |
| Aciniform soot | 168.7 | 10.9 |
| Char  (mixed pyrolyzed vegetation / non-vegetation) | 1.4 | 0.3 |
| Ash | not detected | not detected |
| **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : Cellulosic / synthetic fabric fibers | 27.4 | 28.0 |
| Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : Mixed inorganic mineral dust / soil | 334.5 | 12.8 |
| Other opaque / paint / metal corrosion / tire rubber | 116.8 | 9.9 |
| **BIOAEROSOLS** | | |
| Mold Spores / Structures : Unspecified | 493.0 | 8.4 |
| Pollen : Unspecified | not detected | not detected |
| Plant fragments : Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : Dander / skin cells | 193.2 | 29.6 |
| Miscellaneous : Unspecified | not detected | not detected |
| **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 926 | Background dust loading :  Elevated |
| Detection Limit - (Area ratio %) : 0.3% | |
| Detection Limit - (Cts/area) mm2 : 1.4 | |

Analysis date : *02/16/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*    *02/19/24*        Analyst initials :  *err*

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 17  of  20*

| | |
|---|---|
| Client Name : | EFI Global, Inc. |
| Client Project # : | 032.03890 |
| Requested by : | Alexander Smith |
| Project Description : | CBP Samples |
| Client Sample # : | 2010-T1 |
| Client sample description : | Bath Vent |
| Sample collected : | 02/13/24 |
| Sample received : | 02/14/24 |
| Sample media : | Tape |

| | |
|---|---|
| EAA Project # : | 24-0395 |
| EAA Sample # : | 0395-14 |
| | |
| Analysis magnification : | 500x |
| Fields counted : | 5 |
| Field area (mm$^2$) : | 0.139 |
| Area counted (mm$^2$) : | 0.69 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations
Qualitative observations indicate the potential presence of fire/combustion particles

---

### QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)

| | |
|---|---|
| Sample description - color / texture : | Black / gray powdery dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| FIRE / COMBUSTION RESIDUE CONSTITUENTS | | Particle Concentration Cts/area (mm2) | Estimated Area Ratio % |
|---|---|---|---|
| **Totals ▶** | | **455.5** | **18.7 %** |
| | Aciniform soot | 454.1 | 18.2 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | 1.4 | 0.5 |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 7.2 | 11.6 |
| | Fiberglass fibers | 1.4 | 0.4 |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 739.5 | 44.5 |
| | Other opaque / paint / metal corrosion / tire rubber | 118.2 | 15.8 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 4.3 | 0.1 |
| Pollen : | Unspecified | not detected | not detected |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 37.5 | 9.0 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 946 | Background dust loading :  Atypical |
| Detection Limit - (Area ratio %) :  0.1% | |
| Detection Limit - (Cts/area) mm2 :  1.4 | |

| | |
|---|---|
| | Analysis date :  *02/16/24* |
| Authorized / data reviewed by :   *Joseph R. Heintskill*   *02/19/24* | Analyst initials :  *err* |

Background dust loading (area%) :   Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*
**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 18  of  20*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # :  032.03890 | EAA Project # :  24-0395 |
| Requested by :  Alexander Smith | EAA Sample # :  0395-15 |
| Project Description :  CBP Samples | |
| Client Sample # :  1910-T1 | |
| Client sample description :  Ceiling Cavity | |
| Sample collected :  02/13/24 | Analysis magnification :  500x |
| Sample received :  02/14/24 | Fields counted :  5 |
| Sample media :  Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :**  Low fire/combustion residue present (isolated particles detected)

| **QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)** | | |
|---|---|---|
| Sample description - color / texture : | Brown / black powdery & fibrous dust | |
| Smoke or fire odor present : | No | |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | No | |
| Large ash particles present : | No | |
| Wildfire or structure fire indicator/signature particles present : | No | |

| | | Particle Concentration | Estimated |
|---|---|---|---|
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **4.3** | **0.3 %** |
| | Aciniform soot | 4.3 | 0.3 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 8.6 | 21.3 |
| | Fiberglass fibers | 1.4 | 0.6 |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 370.5 | 34.2 |
| | Other opaque / paint / metal corrosion / tire rubber | 174.4 | 35.7 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 80.7 | 3.3 |
| Pollen : | Unspecified | 1.4 | 0.4 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | 1.4 | 0.6 |
| Animal fragments : | Dander / skin cells | 10.1 | 3.7 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 453 | Background dust loading :  Atypical |
| Detection Limit - (Area ratio %) :  0.3% | |
| Detection Limit - (Cts/area) mm2 :  1.4 | |

| | |
|---|---|
| | Analysis date :  *02/16/24* |
| Authorized / data reviewed by :    *Joseph R. Heintskill*    *02/19/24* | Analyst initials :  *err* |

Background dust loading (area%) :   Typical-low <5%,   Typical 5-20%,   Atypical 20-40%,   Elevated 40-80%,   Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*
*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*
*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**                                    *doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.   -   306 5th Street, Suite 2A   -   Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**     Method: FIRE-D02

*Page 19  of  20*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0395 |
| Requested by : Alexander Smith | EAA Sample # :  0395-16 |
| Project Description : CBP Samples | |
| Client Sample # : 1906-T1 | |
| Client sample description : Top of Shelf | |
| Sample collected : 02/13/24 | Analysis magnification :  200x |
| Sample received : 02/14/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.884 |
| | Area counted (mm$^2$) : Area % only |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue measured in the typical / upper background range

Sample overloaded - analysis of surface density not possible, area estimation only

| QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x) | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | No |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | | Particle Concentration | Estimated |
|---|---|---|---|
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | Totals ▶ | *N/A | 1.8 % |
| | Aciniform soot | | 1.4 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | | 0.4 |
| | Ash | | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | | 32.2 |
| | Fiberglass fibers | | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | | 28.2 |
| | Other opaque / paint / metal corrosion / tire rubber | | 6.8 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | | not detected |
| Pollen : | Unspecified | | 0.4 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | | not detected |
| Animal fragments : | Dander / skin cells | | 30.6 |
| Miscellaneous : | Unspecified | | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | | not detected |

| | |
|---|---|
| Particles counted : * N/A - area estimation only | Background dust loading :  Overloaded |
| Detection Limit - (Area ratio %) : 0.4% | |
| Detection Limit - (Cts/area) mm2 : * N/A - area estmation only | |
| | Analysis date :  *02/16/24* |
| Authorized / data reviewed by :   *Joseph R. Heintskill*   *02/19/24* | Analyst initials :  *err* |

Background dust loading (area%) :   Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

ENVIRONMENTAL ANALYSIS ASSOCIATES, Inc.  -  306 5th Street, Suite 2A  -  Bay City, MI 48708

**FIRE/COMBUSTION RESIDUE & DUST ANALYSIS  - Optical Microscopy**          Method: FIRE-D02

*Page 20 of 20*

*(end of data report)*

| | |
|---|---|
| Client Name : EFI Global, Inc. | |
| Client Project # : 032.03890 | EAA Project # :  24-0395 |
| Requested by : Alexander Smith | EAA Sample # :  0395-17 |
| Project Description : CBP Samples | |
| Client Sample # : 1907-T1 | |
| Client sample description : Top of Door | |
| Sample collected : 02/13/24 | Analysis magnification :  500x |
| Sample received : 02/14/24 | Fields counted :  5 |
| Sample media : Tape | Field area (mm$^2$) : 0.139 |
| | Area counted (mm$^2$) : 0.69 |

**SUMMARY CONCLUSIONS :**  Fire/combustion residue concentration measured above typical background concentrations

Qualitative observations indicate the potential presence of fire/combustion particles

---

**QUALITATIVE / ASSEMBLAGE OBSERVATIONS -Reflected & Polarized Light Microscopy (10-500x)**

| | |
|---|---|
| Sample description - color / texture : | Gray powdery & fibrous dust |
| Smoke or fire odor present : | No |
| Large char (>500µm) / aciniform soot clusters (>50µm) present : | Yes - Soot (isolated) |
| Large ash particles present : | No |
| Wildfire or structure fire indicator/signature particles present : | No |

| | | Particle Concentration | Estimated |
|---|---|---|---|
| | | Cts/area (mm2) | Area Ratio % |
| **FIRE / COMBUSTION RESIDUE CONSTITUENTS** | **Totals ▶** | **25.9** | **3.1 %** |
| | Aciniform soot | 25.9 | 3.1 |
| | Char  (mixed pyrolyzed vegetation / non-vegetation) | not detected | not detected |
| | Ash | not detected | not detected |
| | **INORGANIC CONSTITUENTS** | | |
| Fibrous Constituents : | Cellulosic / synthetic fabric fibers | 17.3 | 23.5 |
| | Fiberglass fibers | not detected | not detected |
| Non-fibrous Constituents : | Mixed inorganic mineral dust / soil | 544.9 | 59.3 |
| | Other opaque / paint / metal corrosion / tire rubber | 83.6 | 9.5 |
| | **BIOAEROSOLS** | | |
| Mold Spores / Structures : | Unspecified | 4.3 | 0.1 |
| Pollen : | Unspecified | 1.4 | 0.2 |
| Plant fragments : | Vegetation fragments, trichomes, etc. | not detected | not detected |
| Animal fragments : | Dander / skin cells | 21.6 | 4.4 |
| Miscellaneous : | Unspecified | not detected | not detected |
| | **OTHER CONSTITUENTS** | | |
| Biogenic / organic debris : | Unspecified | not detected | not detected |

| | |
|---|---|
| Particles counted : 485 | Background dust loading :  Elevated |
| Detection Limit - (Area ratio %) : 0.1% | |
| Detection Limit - (Cts/area) mm2 : 1.4 | |

Analysis date : *02/16/24*

Authorized / data reviewed by :   *Joseph R. Heintskill*    *02/19/24*          Analyst initials :  *err*

---

Background dust loading (area%) :  Typical-low <5%,  Typical 5-20%,  Atypical 20-40%,  Elevated 40-80%,  Overloaded >80%

*The local geographic background and other site specific conditions and combustion sources must be taken into account in order to determine if an*

*atypical or elevated condition is present.  The estimated surface particle concentrations per unit surface area (Cts/mm2) can only be calculated on*

*tape lift samples.  For a detailed explanation, see the EAA "Suggested Report Interpretation Guidelines" located on our website at eaalab.com.*

**Note:  Sample results are only applicable to the items or locations tested.**

*doc.rev.2023-8  6/28/23*

**APPENDIX E**

ASBESTOS SAMPLE LOCATION DIAGRMS

# Asbestos Sample Legend

| | |
|---|---|
| **Sample ID** | Asbestos bulk samples - materials contain asbestos > 1% |
| **Sample ID** | Asbestos bulk samples – materials contain <1% asbestos |
| **Sample ID** | Asbestos bulk samples – materials contain no detectable asbestos |
| **Sample ID** | Asbestos wipe sample location |
| **Sample ID** | Asbestos air sample location |

## Sample Location Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308
Claim No./Client FIle: ATL244446290

| EFI File No.: | |
|---|---|
| | 032.03890 |
| Inspectors: | J. Kinder, B. LeBlanc, A. Smith |
| Inspection Dates: | Jan. 30-31, Feb. 1, 2, 12, 20, 2024 |



# Basement

**Asbestos bulk samples:**

1. BPI-1: Basement pipe insulation
2. BPI-2: Basement pipe insulation
3. BPI-3: Basement pipe insulation
4. TI-1: Tank insulation

**Asbestos wipe samples:**

5. B-LR-1A - basement laundry room
6. E. B-TS-1 - basement tenant storage
7. B-FO-1 - basement facility office

**Asbestos air samples:**

8. B-E1 - basement elevator
9. B-LR-1 - basement laundry room
10. B-TS1 - basement tenant storage air sample
11. B-H1 - basement hallway



## Sample Location Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308
Claim No./Client FIle: ATL244446290

| EFI File No.: | |
|---|---|
| | 032.03890 |
| Inspectors: | |
| | J. Kinder, B. LeBlanc, A. Smith |
| Inspection Dates: | |
| | Jan. 30-31, Feb. 1, 2, 12, 20, 2024 |



# First Floor

**Asbestos wipe samples:**
1. 1-C4W-1: unit c4
2. 1-LF-1: elevator lobby light fixture
3. H. 1-ESW-1: east stairwell

**Asbestos air samples:**
4. 1-C4-1: unit C4
5. 1-ES1: east stairs
6. 1-L1: lobby
7. 1-GD-1: guard/reception area
8. 1-M1: mail room

**Asbestos bulk samples:**
9. C5-DW1 – drywall w/ compound
10. C5-DW2: drywall w/ compound
11. C5-DW3: drywall w/ compound
12. C4-DW1: drywall w/ compound
13. C4-DW2: drywall w/ compound



## Sample Location Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308
Claim No./Client FIle: ATL244446290

EFI File No.:
032.03890

Inspectors:
J. Kinder, B. LeBlanc, A. Smith

Inspection Dates:
Jan. 30-31, Feb. 1, 2, 12, 20, 2024



# Second floor – East

**Asbestos air samples:**
1. **2-EL-1: elevator lobby**
2. **2-SWA-1: west stairwell**
3. **2-204-A1: hall outside unit 204**



## Sample Location Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308
Claim No./Client FIle: ATL244446290

| | |
|---|---|
| EFI File No.: | 032.03890 |
| Inspectors: | J. Kinder, B. LeBlanc, A. Smith |
| Inspection Dates: | Jan. 30-31, Feb. 1, 2, 12, 20, 2024 |



# Second floor – West

**Asbestos wipe samples:**
1. 2-WS-1A: west stair well windowsill
2. 2-SD-1: supply duct hallway
3. 2-EC-1: electrical closet

**Asbestos air samples:**
4. 2-ES1: east stairwell
5. 2-ECA-1: electrical closet



| | |
|---|---|
| **Sample Location Diagrams** | **EFI File No.:** |
| Sedgwick | 032.03890 |
| Landmark Condominiums | **Inspectors:** |
| 215 Piedmont Ave NE | J. Kinder, B. LeBlanc, A. Smith |
| Atlanta, GA, 30308 | **Inspection Dates:** |
| Claim No./Client FIle: ATL244446290 | Jan. 30-31, Feb. 1, 2, 12, 20, 2024 |



# Fourth floor – West

**Asbestos bulk samples:**

1. **PI-1: Pipe insulation**
2. **PI-2: Pipe insulation**
3. **PI-3: Pipe insulation**
4. **FP-1: Plaster base**
5. **FP-2: Plaster base**
6. **FP-3: Plaster base**
7. **DW-1: Drywall/joint compound**
8. **DW-2: Drywall/joint compound**
9. **DW-3: Drywall/joint compound**
10. **PW-1: Plaster wall**
11. **PW-2: Plaster wall**
12. **PW-3:  Plaster wall**
13. **PB-1: Plaster brick**
14. **PB-2: Plaster brick**
15. **PB-3: Plaster brick**



## Sample Location Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308
Claim No./Client FIle: ATL244446290

| EFI File No.: | |
|---|---|
| | 032.03890 |
| Inspectors: | |
| | J. Kinder, B. LeBlanc, A. Smith |
| Inspection Dates: | |
| | Jan. 30-31, Feb. 1, 2, 12, 20, 2024 |



**APPENDIX F**


ASBESTOS BULK LABORATORY ANALYTICAL REPORT
AND CHAIN OF CUSTODY



Built Environment Testing

Report for:

**Alexander Smith**
**EFI Global - Duluth, GA**
2150 Northmont Parkway, Suite F
Duluth, GA  30096

---

Regarding:     Eurofins EPK Built Environment Testing, LLC
Project: 032.03890 Landmark; ACM Analysis
EML ID: 3539525

Approved by:                                         Dates of Analysis:
Asbestos PLM: 02-15-2024

Approved Signatory
Balu Krishnan

Service SOPs: Asbestos PLM (EPA 40CFR App E to Sub E of Part 763 & EPA METHOD 600/R-93-116, SOP EM-AS-S-1267)
NVLAP Lab Code 201060-0

---

All samples were received in acceptable condition unless noted in the Report Comments portion in the body of the report. The results relate only to the samples as received and tested. The results include an inherent uncertainty of measurement associated with estimating percentages by polarized light microscopy. Measurement uncertainty data for sample results with >1% asbestos concentration can be provided when requested.

Eurofins EPK Built Environment Testing, LLC ("the Company"), a member of the Eurofins Built Environment Testing group of companies, shall have no liability to the client or the client's customer with respect to decisions or recommendations made, actions taken or courses of conduct implemented by either the client or the client's customer as a result of or based upon the Test Results. In no event shall the Company be liable to the client with respect to the Test Results except for the Company's own willful misconduct or gross negligence nor shall the Company be liable for incidental or consequential damages or lost profits or revenues to the fullest extent such liability may be disclaimed by law, even if the Company has been advised of the possibility of such damages, lost profits or lost revenues. In no event shall the Company's liability with respect to the Test Results exceed the amount paid to the Company by the client therefor.

---

**Eurofins EPK Built Environment Testing, LLC**
6215 Regency Parkway, Suite 900, Norcross, GA 30071
(866) 871-1984  www.eurofinsus.com/Built

Client: EFI Global - Duluth, GA
C/O: Alexander Smith
Re: 032.03890 Landmark; ACM Analysis

Date of Sampling: 02-12-2024
Date of Receipt: 02-14-2024
Date of Report: 02-15-2024

## ASBESTOS PLM REPORT

| | |
|---|---|
| **Total Samples Submitted:** | 19 |
| **Total Samples Analyzed:** | 19 |
| **Total Samples with Layer Asbestos Content > 1%:** | 7 |

### Location: Pi-1, Pipe Insulation
Lab ID-Version‡: 17291226-1

| Sample Layers | Asbestos Content |
|---|---|
| Silver Wrap | ND |
| Black Mastic | 5% Chrysotile |
| Brown Felt | ND |
| **Sample Composite Homogeneity:** | Good |

### Location: Pi-2, Pipe Insulation
Lab ID-Version‡: 17291227-1

| Sample Layers | Asbestos Content |
|---|---|
| Silver Wrap | ND |
| Black Mastic | 5% Chrysotile |
| Brown Felt | ND |
| **Sample Composite Homogeneity:** | Good |

### Location: Pi-3, Pipe Insulation
Lab ID-Version‡: 17291228-1

| Sample Layers | Asbestos Content |
|---|---|
| Silver Wrap | ND |
| Black Mastic | 5% Chrysotile |
| Brown Felt | ND |
| **Sample Composite Homogeneity:** | Good |

### Location: FP-1, Plaster Base
Lab ID-Version‡: 17291229-1

| Sample Layers | Asbestos Content |
|---|---|
| Beige Plaster | ND |
| **Sample Composite Homogeneity:** | Moderate |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data.  The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
6215 Regency Parkway, Suite 900, Norcross, GA 30071
(866) 871-1984  www.eurofinsus.com/Built

Client: EFI Global - Duluth, GA
C/O: Alexander Smith
Re: 032.03890 Landmark; ACM Analysis

Date of Sampling: 02-12-2024
Date of Receipt: 02-14-2024
Date of Report: 02-15-2024

## ASBESTOS PLM REPORT

**Location: FP2, Plaster Base**                                      Lab ID-Version‡: 17291230-1

| Sample Layers | Asbestos Content |
|---|---|
| Beige Plaster | ND |
| **Sample Composite Homogeneity:** | Moderate |

**Location: FP-3, Plaster Base**                                     Lab ID-Version‡: 17291231-1

| Sample Layers | Asbestos Content |
|---|---|
| Beige Plaster | ND |
| **Sample Composite Homogeneity:** | Moderate |

**Location: DW-1, Drywall**                                          Lab ID-Version‡: 17291232-1

| Sample Layers | Asbestos Content |
|---|---|
| Off-White Compound with Paint | 2% Chrysotile |
| Cream Tape | ND |
| Off-White Compound | 2% Chrysotile |
| **Composite Non-Asbestos Content:** | 5% Cellulose |
| **Sample Composite Homogeneity:** | Moderate |

**Location: DW-2, Drywall**                                          Lab ID-Version‡: 17291233-1

| Sample Layers | Asbestos Content |
|---|---|
| Off-White Compound with Paint | 2% Chrysotile |
| Cream Tape | ND |
| Off-White Compound | 2% Chrysotile |
| **Composite Non-Asbestos Content:** | 5% Cellulose |
| **Sample Composite Homogeneity:** | Moderate |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data. The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
6215 Regency Parkway, Suite 900, Norcross, GA 30071
(866) 871-1984  www.eurofinsus.com/Built

Client: EFI Global - Duluth, GA
C/O: Alexander Smith
Re: 032.03890 Landmark; ACM Analysis

Date of Sampling: 02-12-2024
Date of Receipt: 02-14-2024
Date of Report: 02-15-2024

## ASBESTOS PLM REPORT

**Location: DW-3, Drywall**                               Lab ID-Version‡: 17291234-1

| Sample Layers | Asbestos Content |
|---|---|
| Off-White Compound with Paint | 2% Chrysotile |
| Cream Tape | ND |
| Off-White Compound | 2% Chrysotile |
| Composite Non-Asbestos Content: | 5% Cellulose |
| Sample Composite Homogeneity: | Moderate |

**Location: PW-1, Plaster wall**                          Lab ID-Version‡: 17291235-1

| Sample Layers | Asbestos Content |
|---|---|
| Off-White Plaster | ND |
| Sample Composite Homogeneity: | Good |

**Location: PW-2, Plaster wall**                          Lab ID-Version‡: 17291236-1

| Sample Layers | Asbestos Content |
|---|---|
| Off-White Plaster | ND |
| Sample Composite Homogeneity: | Good |

**Location: PW-3, Plaster wall**                          Lab ID-Version‡: 17291237-1

| Sample Layers | Asbestos Content |
|---|---|
| Off-White Plaster | ND |
| Sample Composite Homogeneity: | Good |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data.  The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
6215 Regency Parkway, Suite 900, Norcross, GA 30071
(866) 871-1984  www.eurofinsus.com/Built

Client: EFI Global - Duluth, GA
C/O: Alexander Smith
Re: 032.03890 Landmark; ACM Analysis

Date of Sampling: 02-12-2024
Date of Receipt: 02-14-2024
Date of Report: 02-15-2024

## ASBESTOS PLM REPORT

**Location: PB-1, Plaster brick**                                    Lab ID-Version‡: 17291238-1

| Sample Layers | Asbestos Content |
|---|---|
| White Skim Coat | ND |
| **Sample Composite Homogeneity:** | Good |

**Location: PB-2, Plaster brick**                                    Lab ID-Version‡: 17291239-1

| Sample Layers | Asbestos Content |
|---|---|
| White Skim Coat | ND |
| Gray Base Coat | ND |
| **Sample Composite Homogeneity:** | Good |

**Location: PB-3, Plaster brick**                                    Lab ID-Version‡: 17291240-1

| Sample Layers | Asbestos Content |
|---|---|
| White Skim Coat | ND |
| Gray Base Coat | ND |
| **Sample Composite Homogeneity:** | Good |

**Location: BPi-1, Basement pipe ins.**                              Lab ID-Version‡: 17291241-1

| Sample Layers | Asbestos Content |
|---|---|
| White Caulk | ND |
| Black Foam | ND |
| **Sample Composite Homogeneity:** | Moderate |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data.  The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
6215 Regency Parkway, Suite 900, Norcross, GA 30071
(866) 871-1984  www.eurofinsus.com/Built

Client: EFI Global - Duluth, GA

C/O: Alexander Smith

Re: 032.03890 Landmark; ACM Analysis

Date of Sampling: 02-12-2024

Date of Receipt: 02-14-2024

Date of Report: 02-15-2024

## ASBESTOS PLM REPORT

**Location: BPi-2, Basement pipe ins.**                           Lab ID-Version‡: 17291242-1

| Sample Layers | Asbestos Content |
|---|---|
| Off-White Coating | 2% Chrysotile |
| Silver Wrap | ND |
| Black Foam | ND |
| **Sample Composite Homogeneity:** | Moderate |

**Location: BPi-3, Basement pipe ins.**                           Lab ID-Version‡: 17291243-1

| Sample Layers | Asbestos Content |
|---|---|
| White Coating | ND |
| Silver Wrap | ND |
| Yellow Insulation | ND |
| **Composite Non-Asbestos Content:** | 30% Mineral Wool |
| **Sample Composite Homogeneity:** | Moderate |

**Location: Ti-1, Tank Insulation**                           Lab ID-Version‡: 17291244-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Insulation | ND |
| **Composite Non-Asbestos Content:** | 25% Mineral Wool |
| **Sample Composite Homogeneity:** | Moderate |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data.  The revision number is reflected by the value of "x".

# CHAIN OF CUSTODY :: eurofins

www.eurofinsus.com/Built

Built Environment Testing

East: (866) 871-1984
Central: (800) 651-4802
West: (866) 888-6653

Page 1 of 2

REQI

003539525

| WEATHER | Fog | Rain | Snow | Wind | Clear |
|---|---|---|---|---|---|
| None | | | | | |
| Light | | | | | |
| Moderate | | | | | |
| Heavy | | | | | |

LEVEL

Non-Culturable

Spore Trap | Tape, Swab, Bulk | BioCass. Swab, Water, Bulk, Dust, Soil, Contact Plate

## CONTACT INFORMATION

| Company: | EFI Global |
|---|---|
| Contact: | Alexander Smith |
| Phone: | 706 526 7790 |

Address:
Special Instructions:
alexander.smith@efiglobal.com

## PROJECT INFORMATION

| Project ID: | 032.03890 Landmark |
|---|---|
| Project Description: | ACM Analysis |
| Project Zip Code: | Sampling Date/Time: 2/12/24 |
| PO Number: | Sampled By: A. Smith |

## TURN AROUND TIME CODES - (TAT)

STD - Standard (Default)
ND - Next Business Day
SD - Same Business Day
WH - Weekend/Holiday/ASAP

Rushes received after 2pm or on weekends, will be considered received the next business day. Please alert us in advance of weekend analysis needs.

| SAMPLE ID | DESCRIPTION | Sample Type (Below) | TAT (Above) | Total Volume/Area (as applicable) | NOTES (Time of day, Temp, RH, etc.) | | | | | | | | | | | | | | PCM Airborne Fiber Count (NIOSH 7400) | | | | Allergens (please specify test) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1-1 | Pipe insulation | B | STD | | | | | | | | | | | | | | | | / | | | | |
| P1-2 | Pipe insulation | | | | | | | | | | | | | | | | | | / | | | | |
| P1-3 | Pipe insulation | | | | | | | | | | | | | | | | | | / | | | | |
| EP-1 | Plaster base | | | | | | | | | | | | | | | | | | / | | | | |
| EP-2 | Plaster base | | | | | | | | | | | | | | | | | | / | | | | |
| EP-3 | Plaster base | | | | | | | | | | | | | | | | | | / | | | | |
| DW-1 | drywall | | | | | | | | | | | | | | | | | | / | | | | |
| DW-2 | drywall | | | | | | | | | | | | | | | | | | / | | | | |
| DW-3 | drywall | | | | | | | | | | | | | | | | | | / | | | | |
| PW-1 | plaster wall | | | | | | | | | | | | | | | | | | / | | | | |
| PW-2 | plaster wall | | | | | | | | | | | | | | | | | | / | | | | |
| PW-3 | plaster wall | | | | | | | | | | | | | | | | | | / | | | | |
| PB-1 | plaster brick | | | | | | | | | | | | | | | | | | / | | | | |
| PB-2 | plaster brick | | | | | | | | | | | | | | | | | | / | | | | |
| PB-3 | plaster brick | | | | | | | | | | | | | | | | | | / | | | | |

## SAMPLE TYPE CODES

| BC - BioCassette | CP - Contact Plate | T - Tape | O - Other: |
|---|---|---|---|
| A1S - Andersen | ST - Spore Trap | SW - Swab | |
| SAS - Surface Air Sampler | B - Bulk | SO - Soil | |
| NP - Non-potable Water | P - Potable Water | D - Dust | |

| RELINQUISHED BY | DATE & TIME | RECEIVED BY | DATE & TIME |
|---|---|---|---|
| Alexander Smith | 2/13/24 | Dan Mota | 2/14/24 13:10 pm |

By submitting this Chain of Custody, you agree to be bound by the terms and conditions set forth at: https://www.eurofinsus.com/environment-testing/built-environment/resources/sampling-guides-and-forms

©COPYRIGHT 2022 EUROFINS EPK BUILT ENVIRONMENT TESTING, LLC

# CHAIN OF CUSTODY :: eurofins

www.eurofinsus.com/Built

**Built Environment Testing**

East: (866) 871-1984
Central: (800) 651-4802
West: (866) 888-6653

*Page 2 of 2*

**REQU** 003539525

| WEATHER | Fog | Rain | Snow | Wind | Clear |
|---|---|---|---|---|---|
| LEVEL None | | | | | |
| Light | | | | | |
| Moderate | | | | | |
| Heavy | | | | | |

| Non-Culturable | | BioCasse |
|---|---|---|
| Spore Trap | Tape, Swab, Bulk | Swab, Water, Bulk, Dust, Soil, Contact Plate |

## CONTACT INFORMATION

Company: EFI Global
Contact: Alexander Smith
Phone: 706 526 7790

Address:
Special Instructions:

## PROJECT INFORMATION

Project ID: 032.03890 Landmark
Project Description: ACM Analysis
Project Zip Code:
PO Number:
Sampling Date/Time: 2/12/24
Sampled By: A. Smith

## TURN AROUND TIME CODES - (TAT)

**STD** - Standard (Default)
**ND** - Next Business Day
**SD** - Same Business Day
**WH** - Weekend/Holiday/ASAP

Rushes received after 2pm or on weekends, will be considered received the next business day. Please alert us in advance of weekend analysis needs.

| SAMPLE ID | DESCRIPTION | Sample Type (Below) | TAT (Above) | Total Volume/Area (as applicable) | NOTES (Time of day, Temp, RH, etc.) | Spore Trap Analysis | Other biological particles - supplement | Direct Microscopic Exam (Qualitative) | Quantitative spore count direct exam | Dust Characterization | 1.Media Surface Fungi (Genus ID + Asp. spp.) | Culturable Air Fungi (Genus ID + Asp. spp.) | Gram Stain and Counts (Culturable Air and Surface Bacteria) | Legionella culture | Total Coliform, E.coli (Presence/Absence) | Quanti/Tray-Sewage Screen | OTHER: (please specify test) | Asbestos in Air - PCM Airborne Fiber Count (NIOSH 7400) | Asbestos Bulk - PLM | Lead (Pb) - Flame AA | PCR (please specify test) | Allergens (please specify test) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BPI - 1 | basement pipe ins | B | STD | | | | | | | | | | | | | | | | | | | |
| BPI - 2 | basement pipe ins. | | | | | | | | | | | | | | | | | | | | | |
| BPI - 3 | basement pipe ins | | | | | | | | | | | | | | | | | | | | | |
| TI - 1 | tank insulation | | | | | | | | | | | | | | | | | | | | | |

## SAMPLE TYPE CODES

| | | | |
|---|---|---|---|
| BC - BioCassette | CP - Contact Plate | T - Tape | O - Other: |
| A1S - Andersen | ST - Spore Trap | SW - Swab | |
| SAS - Surface Air Sampler | B - Bulk | SO - Soil | |
| NP - Non-potable Water | P - Potable Water | D - Dust | |

| RELINQUISHED BY | DATE & TIME | RECEIVED BY | DATE & TIME |
|---|---|---|---|
| alexander Sm | 2/13/24 | Dmw Mott | 2/14/24 10:10 AM |

By submitting this Chain of Custody, you agree to be bound by the terms and conditions set forth at: https://www.eurofinsus.com/environment-testing/built-environment/resources/sampling-guides-and-forms

©COPYRIGHT 2022 EUROFINS EPK BUILT ENVIRONMENT TESTING, LLC



**Built Environment Testing**

Report for:

**Alexander Smith**
**EFI Global - Duluth, GA**
2150 Northmont Parkway, Suite F
Duluth, GA  30096

Regarding:     Eurofins EPK Built Environment Testing, LLC
Project: 032.03890 Landmark; ACM Analysis
EML ID: 3539525

Approved by:                                     Dates of Analysis:
                                                 Asbestos-EPA 400 point count: 02-20-2024

Approved Signatory
Balu Krishnan

Service SOPs: Asbestos-EPA 400 point count (EPA 40CFR App E to Sub E of Part 763 & EPA METHOD 600/R-93-116, SOP EM-AS-S-1262)
NVLAP Lab Code 201060-0

All samples were received in acceptable condition unless noted in the Report Comments portion in the body of the report. Due to the nature of the analyses performed, field blank correction of results is not applied. The results relate only to the samples as received and tested.

Eurofins EPK Built Environment Testing, LLC ("the Company"), a member of the Eurofins Built Environment Testing group of companies, shall have no liability to the client or the client's customer with respect to decisions or recommendations made, actions taken or courses of conduct implemented by either the client or the client's customer as a result of or based upon the Test Results. In no event shall the Company be liable to the client with respect to the Test Results except for the Company's own willful misconduct or gross negligence nor shall the Company be liable for incidental or consequential damages or lost profits or revenues to the fullest extent such liability may be disclaimed by law, even if the Company has been advised of the possibility of such damages, lost profits or lost revenues. In no event shall the Company's liability with respect to the Test Results exceed the amount paid to the Company by the client therefor.

**Eurofins EPK Built Environment Testing, LLC**
6215 Regency Parkway, Suite 900, Norcross, GA 30071
(866) 871-1984  www.eurofinsus.com/Built

Client: EFI Global - Duluth, GA
C/O: Alexander Smith
Re: 032.03890 Landmark; ACM Analysis

Date of Sampling: 02-12-2024
Date of Receipt: 02-14-2024
Date of Report: 02-20-2024

## ASBESTOS POINT COUNT REPORT

| Location: | DW-1 Drywall | | |
|---|---|---|---|
| Total Points Counted: | 400 | | |
| Lab ID-Version‡: | 17303991-1 | | |
| **Sample Layers** | **Asbestos Type** | **Asbestos Points Counted** | **Asbestos Concentration (%)** |
| Off-White Compound | Chrysotile | 1 | 0.25 |
| **Layer Totals:** | | 1 | 0.25 |
| Off-White Compound with Paint | Chrysotile | 0 | < 0.25 |
| **Layer Totals:** | | 0 | NA |

**Comments:** Asbestos was detected, but no points counted.

| Location: | DW-2 Drywall | | |
|---|---|---|---|
| Total Points Counted: | 400 | | |
| Lab ID-Version‡: | 17303995-1 | | |
| **Sample Layers** | **Asbestos Type** | **Asbestos Points Counted** | **Asbestos Concentration (%)** |
| Off-White Compound | Chrysotile | 2 | 0.5 |
| **Layer Totals:** | | 2 | 0.5 |
| Off-White Compound with Paint | Chrysotile | 1 | 0.25 |
| **Layer Totals:** | | 1 | 0.25 |

The analytical sensitivity is 1 asbestos point. The limit of detection is 1 asbestos point divided by the total number of points counted and multiplied by 100.

The results relate only to the items tested. Interpretation is left to the company and/or persons who conducted the field work. The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government.

All samples were received in acceptable condition unless otherwise noted. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.
Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.

‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data.  The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
6215 Regency Parkway, Suite 900, Norcross, GA 30071
(866) 871-1984  www.eurofinsus.com/Built

Client: EFI Global - Duluth, GA
C/O: Alexander Smith
Re: 032.03890 Landmark; ACM Analysis

Date of Sampling: 02-12-2024
Date of Receipt: 02-14-2024
Date of Report: 02-20-2024

## ASBESTOS POINT COUNT REPORT

| Location: | DW-3 Drywall | | |
|---|---|---|---|
| Total Points Counted: | 400 | | |
| Lab ID-Version‡: | 17303996-1 | | |
| **Sample Layers** | **Asbestos Type** | **Asbestos Points Counted** | **Asbestos Concentration (%)** |
| Off-White Compound | Chrysotile | 0 | < 0.25 |
| **Layer Totals:** | | 0 | NA |
| Off-White Compound with Paint | Chrysotile | 0 | < 0.25 |
| **Layer Totals:** | | 0 | NA |

**Comments:** Asbestos was detected, but no points counted.

| Location: | BPi-2 Basement pipe ins. | | |
|---|---|---|---|
| Total Points Counted: | 400 | | |
| Lab ID-Version‡: | 17303997-1 | | |
| **Sample Layers** | **Asbestos Type** | **Asbestos Points Counted** | **Asbestos Concentration (%)** |
| Off-White Coating | Chrysotile | 3 | 0.75 |
| **Layer Totals:** | | 3 | 0.75 |

The analytical sensitivity is 1 asbestos point. The limit of detection is 1 asbestos point divided by the total number of points counted and multiplied by 100.

The results relate only to the items tested. Interpretation is left to the company and/or persons who conducted the field work. The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government.

All samples were received in acceptable condition unless otherwise noted. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.
Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.

‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data.  The revision number is reflected by the value of "x".



**EMSL Analytical, Inc.**

200 Route 130 North Cinnaminson, NJ  08077

Tel/Fax: (800) 220-3675 / (856) 786-5974

http://www.EMSL.com / cinnasblab@EMSL.com

| | |
|---|---|
| **EMSL Order:** | 042403455 |
| **Customer ID:** | EFII22 |
| **Customer PO:** | |
| **Project ID:** | |

| | | | |
|---|---|---|---|
| **Attention:** | Alexander Smith | **Phone:** | (770) 925-9600 |
| | EFI Global, Inc | **Fax:** | (770) 925-9649 |
| | 2150 Northmont Parkway | **Received Date:** | 02/21/2024  9:15 AM |
| | Suite F | **Analysis Date:** | 02/21/2024 - 02/27/2024 |
| | Duluth, GA  30096 | **Collected Date:** | 02/20/2024 |
| **Project:** | 032-03890 | | |

### Test Report: Asbestos Analysis of Bulk Materials via AHERA Method 40CFR 763 Subpart E Appendix E supplemented with EPA 600/R-93/116 using Polarized Light Microscopy

| Sample | Description | Appearance | Non-Asbestos % Fibrous | Non-Asbestos % Non-Fibrous | Asbestos % Type |
|---|---|---|---|---|---|
| C4-DW1-Composite <br> 042403455-0024 | Drywall | Gray/White Fibrous Homogeneous | 12% Cellulose | 88% Non-fibrous (Other) | <1% Chrysotile |
| C4-DW1-Textured Paint <br> 042403455-0024A | Textured Paint | Brown/White Fibrous Homogeneous | 20% Cellulose | 80% Non-fibrous (Other) | None Detected |
| C4-DW2-Composite <br> 042403455-0025 | Drywall | Brown/Tan Fibrous Heterogeneous | 10% Cellulose | 90% Non-fibrous (Other) | <1% Chrysotile |
| C4-DW2-Textured Paint <br> 042403455-0025A | Textured Paint | Brown/Gray/White Fibrous Homogeneous | 25% Cellulose | 75% Non-fibrous (Other) | None Detected |
| C5-DW1-Drywall <br> 042403455-0026 | Drywall | White Fibrous Homogeneous | 17% Cellulose | 83% Non-fibrous (Other) | None Detected |
| C5-DW1-Joint Compound <br> 042403455-0026A | Joint Compound | Gray/White Non-Fibrous Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| C5-DW2-Drywall <br> 042403455-0027 | Drywall | Brown/White/Black Fibrous Homogeneous | 15% Cellulose | 85% Non-fibrous (Other) | None Detected |
| C5-DW2-Joint Compound <br> 042403455-0027A | Joint Compound | Gray/Tan/White Non-Fibrous Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| C5-DW2-Textured Paint <br> 042403455-0027B | Textured Paint | White/Black Non-Fibrous Homogeneous | | 100% Non-fibrous (Other) | None Detected |
| C5-DW3-Drywall <br> 042403455-0028 | Drywall | Brown/White Fibrous Homogeneous | 15% Cellulose | 85% Non-fibrous (Other) | None Detected |
| C5-DW3-Joint Compound <br> 042403455-0028A | Joint Compound | White Non-Fibrous Homogeneous | | 100% Non-fibrous (Other) | None Detected |

Initial report from: 02/23/2024 07:03:03

**EMSL Analytical, Inc.**

200 Route 130 North Cinnaminson, NJ  08077

Tel/Fax: (800) 220-3675 / (856) 786-5974

http://www.EMSL.com / cinnaslab@EMSL.com

| | |
|---|---|
| **EMSL Order:** | 042403455 |
| **Customer ID:** | EFII22 |
| **Customer PO:** | |
| **Project ID:** | |

Analyst(s)

*Julianna Hosbach (13)*

*Alex Francois (7)*

*Michael Bocchicchio (4)*

*Ted Young (6)*

*Daniel Blake (3)*

Samantha Rundstrom, Laboratory Manager
or Other Approved Signatory

EMSL maintains liability limited to cost of analysis. Interpretation and use of test results are the responsibility of the client. This report relates only to the samples reported above, and may not be reproduced, except in full, without written approval by EMSL. EMSL bears no responsibility for sample collection activities or analytical method limitations. The report reflects the samples as received. Results are generated from the field sampling data (sampling volumes and areas, locations, etc.) provided by the client on the Chain of Custody. Samples are within quality control criteria and met method specifications unless otherwise noted. The above analyses were performed in general compliance with Appendix E to Subpart E of 40 CFR (previously EPA 600/M4-82-020 "Interim Method") but augmented with procedures outlined in the 1993 ("final") version of the method.  This report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST or any agency of the federal government. Non-friable organically bound materials present a problem matrix and therefore EMSL recommends gravimetric reduction prior to analysis. Unless requested by the client, building materials manufactured with multiple layers (i.e. linoleum, wallboard, etc.) are reported as a single sample. Estimation of uncertainty is available on request.

Samples analyzed by EMSL Analytical, Inc. Cinnaminson, NJ NVLAP Lab Code 101048-0, AIHA LAP, LLC-IHLAP Lab 100194, PA ID# 68-00367, LA #04127

Initial report from: 02/23/2024 07:03:03



**EMSL Analytical, Inc.**

200 Route 130 North  Cinnaminson, NJ  08077

Phone/Fax: (800) 220-3675 / (856) 786-5974

http://www.EMSL.com / cinnasblab@EMSL.com

| EMSL Order ID: | 042403455 |
|---|---|
| Customer ID: | EFII22 |
| Customer PO: | |
| Project ID: | |

| **Attn:** | Alexander Smith | | Phone: | (770) 925-9600 |
|---|---|---|---|---|
| | EFI Global, Inc | | Fax: | (770) 925-9649 |
| | 2150 Northmont Parkway | | Collected: | 2/20/2024 |
| | Suite F | | Received: | 2/21/2024 |
| | Duluth, GA    30096 | | Analyzed: | 2/29/2024 |
| **Proj:** | 032-03890 | | | |

## Summary Test Report for Asbestos Analysis of Bulk Material

**Client Sample ID:** C4-DW1-Composite    **Lab Sample ID:** 042403455-0024

**Sample Description:** Drywall / Joint Compound

| TEST | Analyzed Date | Color | Non-Asbestos Fibrous | Non-Fibrous | Asbestos | Comment |
|---|---|---|---|---|---|---|
| PLM | 2/27/2024 | Gray/White | 12.0% | 88.0% | <1% Chrysotile | |
| 400 PLM PtCt Grav. Red. | 2/29/2024 | Gray/White | 0.0% | 99.5% | 0.5% Chrysotile | |

**Client Sample ID:** C4-DW1-Textured Paint    **Lab Sample ID:** 042403455-0024A

**Sample Description:** Textured Paint

| TEST | Analyzed Date | Color | Non-Asbestos Fibrous | Non-Fibrous | Asbestos | Comment |
|---|---|---|---|---|---|---|
| PLM | 2/27/2024 | Brown/White | 20.0% | 80.0% | None Detected | |

**Client Sample ID:** C4-DW2-Composite    **Lab Sample ID:** 042403455-0025

**Sample Description:** Drywall / Joint Compound

| TEST | Analyzed Date | Color | Non-Asbestos Fibrous | Non-Fibrous | Asbestos | Comment |
|---|---|---|---|---|---|---|
| PLM | 2/27/2024 | Brown/Tan | 10.0% | 90.0% | <1% Chrysotile | |
| 400 PLM PtCt Grav. Red. | 2/29/2024 | Brown/Tan | 0.0% | 100% | <0.25% Chrysotile | |

**Client Sample ID:** C4-DW2-Textured Paint    **Lab Sample ID:** 042403455-0025A

**Sample Description:** Textured Paint

| TEST | Analyzed Date | Color | Non-Asbestos Fibrous | Non-Fibrous | Asbestos | Comment |
|---|---|---|---|---|---|---|
| PLM | 2/27/2024 | Brown/Gray/White | 25.0% | 75.0% | None Detected | |

**Client Sample ID:** C5-DW1-Drywall    **Lab Sample ID:** 042403455-0026

**Sample Description:** Drywall

| TEST | Analyzed Date | Color | Non-Asbestos Fibrous | Non-Fibrous | Asbestos | Comment |
|---|---|---|---|---|---|---|
| PLM | 2/27/2024 | White | 17.0% | 83.0% | None Detected | |

**Client Sample ID:** C5-DW1-Joint Compound    **Lab Sample ID:** 042403455-0026A

**Sample Description:** Joint Compound

| TEST | Analyzed Date | Color | Non-Asbestos Fibrous | Non-Fibrous | Asbestos | Comment |
|---|---|---|---|---|---|---|
| PLM | 2/27/2024 | Gray/White | 0.0% | 100.0% | None Detected | |

**Client Sample ID:** C5-DW2-Drywall    **Lab Sample ID:** 042403455-0027

**Sample Description:** Drywall

| TEST | Analyzed Date | Color | Non-Asbestos Fibrous | Non-Fibrous | Asbestos | Comment |
|---|---|---|---|---|---|---|
| PLM | 2/27/2024 | Brown/White/Black | 15.0% | 85.0% | None Detected | |



**EMSL Analytical, Inc.**

200 Route 130 North  Cinnaminson, NJ  08077

Phone/Fax: (800) 220-3675 / (856) 786-5974
http://www.EMSL.com / cinnasblab@EMSL.com

| | |
|---|---|
| EMSL Order ID: | 042403455 |
| Customer ID: | EFII22 |
| Customer PO: | |
| Project ID: | |

## Summary Test Report for Asbestos Analysis of Bulk Material

**Client Sample ID:** C5-DW2-Joint Compound  **Lab Sample ID:** 042403455-0027A
**Sample Description:** Joint Compound

| | Analyzed | | Non-Asbestos | | | |
|---|---|---|---|---|---|---|
| TEST | Date | Color | Fibrous | Non-Fibrous | Asbestos | Comment |
| PLM | 2/27/2024 | Gray/Tan/White | 0.0% | 100.0% | None Detected | |

**Client Sample ID:** C5-DW2-Textured Paint  **Lab Sample ID:** 042403455-0027B
**Sample Description:** Textured Paint

| | Analyzed | | Non-Asbestos | | | |
|---|---|---|---|---|---|---|
| TEST | Date | Color | Fibrous | Non-Fibrous | Asbestos | Comment |
| PLM | 2/27/2024 | White/Black | 0.0% | 100.0% | None Detected | |

**Client Sample ID:** C5-DW3-Drywall  **Lab Sample ID:** 042403455-0028
**Sample Description:** Drywall

| | Analyzed | | Non-Asbestos | | | |
|---|---|---|---|---|---|---|
| TEST | Date | Color | Fibrous | Non-Fibrous | Asbestos | Comment |
| PLM | 2/27/2024 | Brown/White | 15.0% | 85.0% | None Detected | |

**Client Sample ID:** C5-DW3-Joint Compound  **Lab Sample ID:** 042403455-0028A
**Sample Description:** Joint Compound

| | Analyzed | | Non-Asbestos | | | |
|---|---|---|---|---|---|---|
| TEST | Date | Color | Fibrous | Non-Fibrous | Asbestos | Comment |
| PLM | 2/27/2024 | White | 0.0% | 100.0% | None Detected | |

**Analyst(s):**

| | |
|---|---|
| Alex Francois | PLM (7) |
| Michael Bocchicchio | PLM (4) |
| Michelle Quach | 400 PLM PtCt Grav. Red (2) |

**Reviewed and approved by:**

*Samantha Rundstrom*

Samantha Rundstrom, Laboratory Manager
or Other Approved Signatory

EMSL maintains liability limited to cost of analysis. Interpretation and use of test results are the responsibility of the client. This is a summary report; official reports are available on LabConnect or upon request and relates only to the samples reported above, and may not be reproduced, except in full, without written approval by EMSL. EMSL bears no responsibility for sample collection activities or analytical method limitations. The report reflects the samples as received. Results are generated from the field sampling data (sampling volumes and areas, locations, etc.) provided by the client on the Chain of Custody. Samples are within quality control criteria and met method specifications unless otherwise noted. The above analyses were performed in general compliance with Appendix E to Subpart E of 40 CFR (previously EPA 600/M4-82-020 "Interim Method") but augmented with procedures outlined in the 1993 ("final") version of the method. This report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST or any agency of the federal government. Non-friable organically bound materials present a problem matrix and therefore EMSL recommends gravimetric reduction prior to analysis. Unless requested by the client, building materials manufactured with multiple layers (i.e. linoleum, wallboard, etc.) are reported as a single sample. Estimation of uncertainty is available on request.

Samples analyzed by EMSL Analytical, Inc. Cinnaminson, NJ NVLAP Lab Code 101048-0, AIHA LAP, LLC-IHLAP Lab 100194, PA ID# 68-00367, LA #04127

Report amended: 02/29/202410:57:50 Replaces initial report from: 02/28/202407:11:00 Reason Code: Client-Additional Analysis

**EMSL ANALYTICAL, INC.**
TESTING LABS • PRODUCTS • TRAINING

EMSL Analytical, Inc.
200 Route 130 North
Cinnaminson, NJ 08077

EMSL Order Number / Lab Use Only

**0424103455**

PHONE: (800) 220-3675
EMAIL: CinnAsblab@EMSL.com

If Bill-To is the same as Report-To leave this section blank. Third-party billing requires written authorization.

### Customer Information
- Customer ID:
- Company Name: EFI Global
- Contact Name: Alexander Smith
- Street Address: 2150 Northmont Pkwy
- City, State, Zip: Duluth, GA 30096    Country: USA
- Phone: 706 526 7790
- Email(s) for Report: alexander.Smith@efiglobal.com

### Billing Information
- Billing ID:
- Company Name:
- Billing Contact:
- Street Address:
- City, State, Zip:    Country:
- Phone:
- Email(s) for Invoice:

RECEIVED EMSL CINNAMINSON 2024 FEB 21 A

### Project Information
- Project Name/No: 032.03890
- Purchase Order:
- EMSL LIMS Project ID: (If applicable, EMSL will provide)
- US State where samples collected: GA
- State of Connecticut (CT) must select project location: ☐ Commercial (Taxable)  ☐ Residential (Non-Taxable)
- Sampled By Name: Alexander Smith
- Sampled By Signature: Alexander Smith
- No. of Samples in Shipment: 31

### Turn-Around-Time (TAT)
☐ 3 Hour  ☐ 4-4.5 Hour AHERA ONLY  ☐ 6 Hour  ☐ 24 Hour  ☐ 32 Hour  ☐ 48 Hour  ☐ 72 Hour  ☐ 96 Hour  ☒ 1 Week  ☐ 2 Week

TEM Air 3-6 Hour, please call ahead to schedule. 32 Hour TAT available for select tests only; samples must be submitted by 11:30 am.

### Test Selection

**PCM Air**
- ☐ NIOSH 7400
- ☐ NIOSH 7400 w/ 8hr. TWA

**PLM - Bulk (reporting limit)**
- ☒ PLM EPA 600/R-93/116 (<1%)
- ☐ PLM EPA NOB (<1%)
- ☐ POINT COUNT
  - ☐ 400 (<0.25%)  ☐ 1,000 (<0.1%)
- ☐ POINT COUNT w/ GRAVIMETRIC
  - ☐ 400 (<0.25%)  ☐ 1,000 (<0.1%)
- ☐ NIOSH 9002 (<1%)
- ☐ NYS 198.1 (Friable - NY)
- ☐ NYS 198.6 NOB (Non-Friable - NY)
- ☐ NYS 198.8 (Vermiculite SM-V)

**TEM - Air**
- ☒ AHERA 40 CFR, Part 763
- ☐ NIOSH 7402
- ☐ EPA Level II
- ☐ ISO 10312*

**TEM - Bulk**
- ☐ TEM EPA NOB
- ☐ NYS NOB 198.4 (Non-Friable-NY)
- ☐ TEM EPA 600/R-93/116 w Milling Prep (0.1%)

**Other Test (please specify)**

**TEM - Settled Dust**
- ☐ Microvac - ASTM D5755
- ☒ Wipe - ASTM D6480
- ☐ Qualitative via Filtration Prep
- ☐ Qualitative via Drop Mount Prep

**Soil - Rock - Vermiculite (reporting limit)***
- ☐ PLM EPA 600/R-93/116 with milling prep (<0.25%)
- ☐ PLM EPA 600/R-93/116 with milling prep (<0.1%)
- ☐ TEM EPA 600/R-93/116 with milling prep (<0.1%)
- ☐ TEM Qualitative via Filtration Prep
- ☐ TEM Qualitative via Drop Mount Prep

*Please call with your project-specific requirements.

☐ Positive Stop - Clearly Identified Homogeneous Areas (HA)    Filter Pore Size (Air Samples)  ☐ 0.8um  ☒ 0.45um

| Sample Number | Sample Location / Description | Volume, Area or Homogeneous Area | Date / Time Sampled (Air Monitoring Only) |
|---|---|---|---|
| B-E1 | Basement elevator lobby | 1,291 L | 2/20/24 |
| B-H1 | Basement hall | 1,320 L | 2/20/24 |
| B-LR1 | Basement laundry | 1,257 L | 2/20/24 |
| 1-ES1 | First floor east stair | 1,290 L | 2/20/24 |
| 1-C4-1 | First floor unit C4 | 1,290 L | 2/20/24 |
| 1-L1 | First floor lobby | 1,406 L | 2/20/24 |
| 1-GD1 | First floor guard desk | 1,330 L | 2/20/24 |
| 1-M1 | First floor mail room | 1,320 L | 2/20/24 |

Special Instructions and/or Regulatory Requirements (Sample Specifications, Processing Methods, Limits of Detection, etc.)

| | | | |
|---|---|---|---|
| Method of Shipment: Fed Ex | | Sample Condition Upon Receipt: | |
| Relinquished by: Alexander Smith | Date/Time: 2/20/24 | Received by: FX | Date/Time 2/21/24 |
| Relinquished by: | Date/Time: | Received by: | Date/Time |

Controlled Document - COC-05 Asbestos R16 10/26/2021

☐ **AGREE TO ELECTRONIC SIGNATURE** (By checking, I consent to signing this Chain of Custody document by electronic signature.)

EMSL Analytical, Inc.'s Laboratory Terms and Conditions are incorporated into this Chain of Custody by reference in their entirety. Submission of samples to EMSL Analytical, Inc. constitutes acceptance and acknowledgment of all terms and conditions by Customer.

Page 1 Of 2



EMSL Analytical, Inc.
200 Route 130 North
Cinnaminson, NJ 08077

## Asbestos Chain of Custody (Air, Bulk, Soil)
EMSL Order Number / Lab Use Only

**EMSL ANALYTICAL, INC.**
TESTING LABS • PRODUCTS • TRAINING

04240 3455

PHONE (800) 220-3675
EMAIL CinnAsblab@EMSL.com

RECEIVED EMSL CINNAMINSON 2024 FEB 21 A

Additional Pages of the Chain of Custody are only necessary if needed for additional sample information

Special Instructions and/or Regulatory Requirements (Sample Specifications, Processing Methods, Limits of Detection, etc.)

| Sample Number | Sample Location / Description | Volume, Area or Homogeneous Area | Date / Time Sampled (Air Monitoring Only) |
|---|---|---|---|
| 2-EL-1 | 2nd floor elevator lobby | 1,300L | 2/20/24 |
| 2-ECA-1 | 2nd floor electrical closet | 1,200L | 2/20/24 |
| 2-SWA-1 | 2nd floor west stairs | 1,206L | 2/20/24 |
| 2-ES1 | 2nd floor east stairs | 1,240L | 2/20/24 |
| 2-204-A1 | 2nd floor hall near 204 | 1215L | 2/20/24 |
| B-TS1 | Basement tenant Storage | 1,233L | 2/20/24 |
| B Blank | Basement blank | | 2/20/24 |
| 2-Blank | 2nd blank | | 2/20/24 |
| 1-Blank | 1st blank | | 2/20/24 |
| 2-SD-1 | 2nd floor supply duct | 100cm² | 2/20/24 |
| 2-WS-1A | 2nd floor west stair sill | 100cm² | 2/20/24 |
| 2-EC-1 | 2nd floor electrical panel | 100 cm² | 2/20/24 |
| B-LR-1A | Basement laundry room | 100cm² | 2/20/24 |
| B-TS-1 | Basement tenant Storage | 100 cm² | 2/20/24 |
| B-FO-1 | Basement office | 100 cm² | 2/20/24 |
| 1-LF1 | 1st floor light fixture | 100cm² | 2/20/24 |
| 1-ESW-1 | 1st floor east stair sill | 100 cm² | 2/20/24 |
| 1-C4W-1 | 1st floor Unit C4 cabinet | 100 cm² | 2/20/24 |
| C4-DW1 | Drywall | Bulk | 2/20/24 |
| C4-DW2 | Drywall | Bulk | 2/20/24 |
| C5-DW1 | Drywall | Bulk | 2/20/24 |
| C5-DW2 | Drywall | Bulk | 2/20/24 |
| C5-DW3 | Drywall | Bulk | 2/20/24 |

AS 2/20/24

| Method of Shipment: Fed Ex | | Sample Condition Upon Receipt: | |
|---|---|---|---|
| Relinquished by: alexander Am | Date/Time: 4/2/20/24 | Received by: | Date/Time |
| Relinquished by: | Date/Time: | Received by: | Date/Time |

Controlled Document - COC-05 Asbestos R16 10/26/2021

☐ **AGREE TO ELECTRONIC SIGNATURE** (By checking, I consent to signing this Chain of Custody document by electronic signature.)

EMSL Analytical, Inc.'s Laboratory Terms and Conditions are incorporated into this Chain of Custody by reference in their entirety. Submission of samples to EMSL Analytical, Inc. constitutes acceptance and acknowledgment of all terms and conditions by Customer.

**APPENDIX G**

ASBESTOS WIPE LABORATORY ANALYTICAL REPORT
AND CHAIN OF CUSTODY



**EMSL Analytical, Inc.**

200 Route 130 North Cinnaminson, NJ 08077

Phone/Fax: (800) 220-3675 / (856) 786-5974

http://www.EMSL.com / cinnaslab@EMSL.com

| | |
|---|---|
| **EMSL Order:** | 042403455 |
| **Customer ID:** | EFII22 |
| **Customer PO:** | |
| **Project ID:** | |

| | | | |
|---|---|---|---|
| **Attention:** | Alexander Smith | **Phone:** | (770) 925-9600 |
| | EFI Global, Inc | **Fax:** | (770) 925-9649 |
| | 2150 Northmont Parkway | **Received Date:** | 02/21/2024  9:15 AM |
| | Suite F | **Analysis Date:** | 02/21/2024 - 02/27/2024 |
| | Duluth, GA  30096 | **Collected Date:** | 02/20/2024 |
| **Project:** | 032-03890 | | |

## Test Report: Asbestos Analysis of Dust Samples Using Method ASTM 6480

| Sample ID | Area Sampled (cm²) | Asbestos Type | Asbestos Structures | Sensitivity (str/cm³) | Concentration (str/cm³) | Comments |
|---|---|---|---|---|---|---|
| 2-SD-1<br><br>042403455-0015 | 100 | Chrysotile | <2.99 | 1050 | <3140 | Due to excessive particulate the target analytical sensitivity of 260 str/cm² was not reached. |
| 2-WS-1A<br><br>042403455-0016 | 100 | Chrysotile | 5 | 1050 | 5250 | Due to excessive particulate the target analytical sensitivity of 260 str/cm² was not reached. |
| 2-EC-1<br><br>042403455-0017 | 100 | Chrysotile | 20 | 5230 | 105000 | Due to excessive particulate the target analytical sensitivity of 260 str/cm² was not reached. |
| B-LR-1A<br><br>042403455-0018 | 100 | None Detected | <2.99 | 523 | <1560 | Due to excessive particulate the target analytical sensitivity of 260 str/cm² was not reached. |
| B-TS-1<br><br>042403455-0019 | 100 | Chrysotile | 3 | 1050 | 3150 | Due to excessive particulate the target analytical sensitivity of 260 str/cm² was not reached. |
| B-FO-1<br><br>042403455-0020 | 100 | None Detected | <2.99 | 250 | <748 | |
| 1LF1<br><br>042403455-0021 | 100 | Amosite | <2.99 | 2090 | <6250 | Due to excessive particulate the target analytical sensitivity of 260 str/cm² was not reached. |
| 1-ESW-1<br>042403455-0022 | 100 | Chrysotile | 7 | 250 | 1750 | |
| 1-C4W-1<br><br>042403455-0023 | 100 | Amosite Chrysotile | 3 | 250 | 750 | |

EMSL maintains liability limited to cost of analysis. Interpretation and use of test results are the responsibility of the client. This report relates only to the samples reported above, and may not be reproduced, except in full, without written approval by EMSL. EMSL bears no responsibility for sample collection activities or analytical method limitations. The report reflects the samples as received. Results are generated from the field sampling data (sampling volumes and areas, locations, etc.) provided by the client on the Chain of Custody. Samples are within quality control criteria and met method specifications unless otherwise noted.

Samples analyzed by EMSL Analytical, Inc. Cinnaminson, NJ

Initial report from: 02/27/2024 12:13:40



**EMSL Analytical, Inc.**

200 Route 130 North Cinnaminson, NJ  08077

Phone/Fax:  (800) 220-3675  / (856) 786-5974

http://www.EMSL.com / cinnasblab@EMSL.com

| | |
|---|---|
| **EMSL Order:** | 042403455 |
| **Customer ID:** | EFII22 |
| **Customer PO:** | |
| **Project ID:** | |

| | |
|---|---|
| **Attention:** | Alexander Smith |
| | EFI Global, Inc |
| | 2150 Northmont Parkway |
| | Suite F |
| | Duluth, GA  30096 |
| **Project:** | 032-03890 |

| | |
|---|---|
| **Phone:** | (770) 925-9600 |
| **Fax:** | (770) 925-9649 |
| **Received Date:** | 02/21/2024  9:15 AM |
| **Analysis Date:** | 02/21/2024 - 02/27/2024 |
| **Collected Date:** | 02/20/2024 |

## Test Report: Asbestos Analysis of Dust Samples Using Method ASTM 6480

Analyst(s):

Daniel Blake (3)

Ted Young (6)

*Samantha Rundstrom*

Samantha Rundstrom, Laboratory Manager
or other approved signatory

EMSL maintains liability limited to cost of analysis. Interpretation and use of test results are the responsibility of the client. This report relates only to the samples reported above, and may not be reproduced, except in full, without written approval by EMSL. EMSL bears no responsibility for sample collection activities or analytical method limitations. The report reflects the samples as received. Results are generated from the field sampling data (sampling volumes and areas, locations, etc.) provided by the client on the Chain of Custody. Samples are within quality control criteria and met method specifications unless otherwise noted.

Samples analyzed by EMSL Analytical, Inc. Cinnaminson, NJ

Initial report from: 02/27/2024 12:13:40

**EMSL Analytical, Inc.**
200 Route 130 North
Cinnaminson, NJ 08077

PHONE: (800) 220-3675
EMAIL: CinnAsblab@EMSL.com

Asbestos Chain of Custody (Air, Bulk, Soil)

EMSL Order Number / Lab Use Only: **0424103455**

**EMSL ANALYTICAL, INC.**
TESTING LABS • PRODUCTS • TRAINING

If Bill-To is the same as Report-To leave this section blank. Third-party billing requires written authorization.

## Customer Information

| | |
|---|---|
| Customer ID: | |
| Company Name: | EFI Global |
| Contact Name: | Alexander Smith |
| Street Address: | 2150 Northmont Pkwy |
| City, State, Zip: | Duluth, GA 30096 | Country: USA |
| Phone: | 706 526 7790 |
| Email(s) for Report: | alexander.Smith@efiglobal.com |

## Billing Information

| | |
|---|---|
| Billing ID: | |
| Company Name: | |
| Billing Contact: | |
| Street Address: | |
| City, State, Zip: | | Country: |
| Phone: | |
| Email(s) for Invoice: | |

RECEIVED
EMSL
CINNAMINSON
2024 FEB 2 A

## Project Information

| | |
|---|---|
| Project Name/No: | 032.03890 | Purchase Order: |
| EMSL LIMS Project ID: (if applicable, EMSL will provide) | | US State where samples collected: GA | State of Connecticut (CT) must select project location: ☐ Commercial (Taxable)  ☐ Residential (Non-Taxable) |
| Sampled By Name: | Alexander Smith | Sampled By Signature: Alexander Smith | No. of Samples in Shipment: 31 |

## Turn-Around-Time (TAT)

☐ 3 Hour  ☐ 4-4.5 Hour AHERA ONLY  ☐ 6 Hour  ☐ 24 Hour  ☐ 32 Hour  ☐ 48 Hour  ☐ 72 Hour  ☐ 96 Hour  ☒ 1 Week  ☐ 2 Week

TEM Air 3-6 Hour, please call ahead to schedule. 32 Hour TAT available for select tests only; samples must be submitted by 11:30 am.

## Test Selection

**PCM Air**
☐ NIOSH 7400
☐ NIOSH 7400 w/ 8hr. TWA

**PLM - Bulk (reporting limit)**
☒ PLM EPA 600/R-93/116 (<1%)
☐ PLM EPA NOB (<1%)
☐ POINT COUNT
  ☐ 400 (<0.25%)  ☐ 1,000 (<0.1%)
  POINT COUNT w/ GRAVIMETRIC
  ☐ 400 (<0.25%)  ☐ 1,000 (<0.1%)
☐ NIOSH 9002 (<1%)
☐ NYS 198.1 (Friable - NY)
☐ NYS 198.6 NOB (Non-Friable - NY)
☐ NYS 198.8 (Vermiculite SM-V)

**TEM - Air**
☒ AHERA 40 CFR, Part 763
☐ NIOSH 7402
☐ EPA Level II
☐ ISO 10312*

**TEM - Bulk**
☐ TEM EPA NOB
☐ NYS NOB 198.4 (Non-Friable-NY)
☐ TEM EPA 600/R-93/116 w Milling Prep (0.1%)

**Other Test (please specify)**

**TEM - Settled Dust**
☐ Microvac - ASTM D5755
☒ Wipe - ASTM D6480
☐ Qualitative via Filtration Prep
☐ Qualitative via Drop Mount Prep

**Soil - Rock - Vermiculite (reporting limit)***
☐ PLM EPA 600/R-93/116 with milling prep (<0.25%)
☐ PLM EPA 600/R-93/116 with milling prep (<0.1%)
☐ TEM EPA 600/R-93/116 with milling prep (<0.1%)
☐ TEM Qualitative via Filtration Prep
☐ TEM Qualitative via Drop Mount Prep

*Please call with your project-specific requirements.

☐ Positive Stop - Clearly Identified Homogeneous Areas (HA)  |  Filter Pore Size (Air Samples)  ☐ 0.8um  ☒ 0.45um

| Sample Number | Sample Location / Description | Volume, Area or Homogeneous Area | Date / Time Sampled (Air Monitoring Only) |
|---|---|---|---|
| B-E1 | Basement elevator lobby | 1,291 L | 2/20/24 |
| B-H1 | Basement hall | 1,320 L | 2/20/24 |
| B-LR1 | Basement laundry | 1,257 L | 2/20/24 |
| 1-ES1 | First floor east stair | 1,290 L | 2/20/24 |
| 1-C4-1 | First floor unit C4 | 1,290 L | 2/20/24 |
| 1-L1 | First floor lobby | 1,406 L | 2/20/24 |
| 1-GD1 | First floor guard desk | 1,330 L | 2/20/24 |
| 1-M1 | First floor mail room | 1,320 L | 2/20/24 |

Special Instructions and/or Regulatory Requirements (Sample Specifications, Processing Methods, Limits of Detection, etc.)

| | | | | |
|---|---|---|---|---|
| Method of Shipment: FedEx | | | Sample Condition Upon Receipt: | |
| Relinquished by: Alexander Smith | Date/Time: 2/20/24 | Received by: | FX | Date/Time 2/21/24 |
| Relinquished by: | Date/Time: | Received by: | | Date/Time |

Controlled Document - COC-05 Asbestos R16 10/26/2021

☐ **AGREE TO ELECTRONIC SIGNATURE** (By checking, I consent to signing this Chain of Custody document by electronic signature.)

EMSL Analytical, Inc.'s Laboratory Terms and Conditions are incorporated into this Chain of Custody by reference in their entirety. Submission of samples to EMSL Analytical, Inc. constitutes acceptance and acknowledgment of all terms and conditions by Customer.

**Asbestos Chain of Custody (Air, Bulk, Soil)**
EMSL Order Number / Lab Use Only

EMSL Analytical, Inc.
200 Route 130 North
Cinnaminson, NJ 08077

**EMSL ANALYTICAL, INC.**
TESTING LABS • PRODUCTS • TRAINING

04240 3455

PHONE (800) 220-3675
EMAIL CinnAsblab@EMSL.com

Additional Pages of the Chain of Custody are only necessary if needed for additional sample information

Special Instructions and/or Regulatory Requirements (Sample Specifications, Processing Methods, Limits of Detection, etc.)

| Sample Number | Sample Location / Description | Volume, Area or Homogeneous Area | Date / Time Sampled (Air Monitoring Only) |
|---|---|---|---|
| 2-EL-1 | 2nd floor elevator lobby | 1,300L | 2/20/24 |
| 2-ECA-1 | 2nd floor electrical closet | 1,200L | 2/20/24 |
| 2-SWA-1 | 2nd floor west stairs | 1,206L | 2/20/24 |
| 2-ES1 | 2nd floor east stairs | 1,240L | 2/20/24 |
| 2-204-A1 | 2nd floor hall near 204 | 1215L | 2/20/24 |
| B-TS1 | Basement tenant storage | 1,233L | 2/20/24 |
| B Blank | Basement blank | | 2/20/24 |
| 2-Blank | 2nd blank | | 2/20/24 |
| 1-Blank | 1st blank | | 2/20/24 |
| 2-SD-1 | 2nd floor supply duct | 100cm² | 2/20/24 |
| 2-WS-1A | 2nd floor west stair sill | 100cm² | 2/20/24 |
| 2-EC-1 | 2nd floor electrical panel | 100 cm² | 2/20/24 |
| B-LR-1A | Basement laundry room | 100cm² | 2/20/24 |
| B-TS-1 | Basement tenant storage | 100 cm² | 2/20/24 |
| B-FO-1 | Basement office | 100 cm² | 2/20/24 |
| 1-LF1 | 1st floor light fixture | 100cm² | 2/20/24 |
| 1-ESW-1 | 1st floor east stair sill | 100 cm² | 2/20/24 |
| 1-C4W-1 | 1st floor Unit C4 cabinet | 100 cm² | 2/20/24 |
| C4-DW1 | Drywall | Bulk | 2/20/24 |
| C4-DW2 | Drywall | Bulk | 2/20/24 |
| C5-DW1 | Drywall | Bulk | 2/20/24 |
| C5-DW2 | Drywall | Bulk | 2/20/24 |
| C5-DW3 | Drywall | Bulk | 2/20/24 |
| | | | |

AS 2/20/24

| Method of Shipment: Fed Ex | | | Sample Condition Upon Receipt: | |
|---|---|---|---|---|
| Relinquished by: alexander An | Date/Time: 4/2/20/24 | Received by: | | Date/Time |
| Relinquished by: | Date/Time: | Received by: | | Date/Time |

Controlled Document - COC-05 Asbestos R16 10/26/2021

☐ **AGREE TO ELECTRONIC SIGNATURE** (By checking, I consent to signing this Chain of Custody document by electronic signature.)

EMSL Analytical, Inc.'s Laboratory Terms and Conditions are incorporated into this Chain of Custody by reference in their entirety. Submission of samples to EMSL Analytical, Inc. constitutes acceptance and acknowledgment of all terms and conditions by Customer.

**APPENDIX H**

ASBESTOS AIR LABORATORY ANALYTICAL REPORT
AND CHAIN OF CUSTODY



**EMSL Analytical, Inc.**

200 Route 130 North Cinnaminson, NJ  08077

Tel/Fax: (800) 220-3675 / (856) 786-5974

http://www.EMSL.com / cinnasblab@EMSL.com

| | |
|---|---|
| EMSL Order: | 042403455 |
| Customer ID: | EFII22 |
| Customer PO: | |
| Project ID: | |

| | | | |
|---|---|---|---|
| **Attention:** | Alexander Smith | **Phone:** | (770) 925-9600 |
| | EFI Global, Inc | **Fax:** | (770) 925-9649 |
| | 2150 Northmont Parkway | **Received Date:** | 02/21/2024 09:15 AM |
| | Suite F | **Analysis Date:** | 02/21/2024 - 02/22/2024 |
| | Duluth, GA  30096 | **Collected Date:** | 02/20/2024 |
| **Project:** | 032-03890 | | |

### Test Report: Asbestos Fiber Analysis by Transmission Electron Microscopy (TEM) Performed by EPA 40 CFR  Part 763 Appendix A to Subpart E

| Sample | Location | Volume (Liters) | Area Analyzed (mm²) | Non Asb | Asbestos Type(s) | #Structures ≥0.5µ < 5µ | ≥5µ | Analytical Sensitivity (S/cc) | Asbestos Concentration (S/mm²) | (S/cc) |
|---|---|---|---|---|---|---|---|---|---|---|
| B-E1 042403455-0001 | Basement Elevator Lobby | 1291.00 | 0.0640 | 0 | None Detected | 0 | 0 | 0.0047 | <16.00 | <0.0047 |
| B-H1 042403455-0002 | Basement Hall | 1320.00 | 0.0640 | 0 | None Detected | 0 | 0 | 0.0046 | <16.00 | <0.0046 |
| B-LR1 042403455-0003 | Basement Laundry | 1257.00 | 0.0640 | 0 | None Detected | 0 | 0 | 0.0048 | <16.00 | <0.0048 |
| 1-ES1 042403455-0004 | First Floor East Stair | 1290.00 | 0.0640 | 0 | None Detected | 0 | 0 | 0.0047 | <16.00 | <0.0047 |
| 1-C4-1 042403455-0005 | First Floor Unit C4 | 1290.00 | 0.0640 | 0 | None Detected | 0 | 0 | 0.0047 | <16.00 | <0.0047 |
| 1-L1 042403455-0006 | First Floor Lobby | 1406.00 | 0.0640 | 0 | None Detected | 0 | 0 | 0.0043 | <16.00 | <0.0043 |
| 1-G01 042403455-0007 | First FloorGuard Desk | 1330.00 | 0.0640 | 0 | Amosite | 0 | 1 | 0.0045 | 16.00 | 0.0045 |
| 1M1 042403455-0008 | First Floor Mail Room | 1320.00 | 0.0640 | 0 | None Detected | 0 | 0 | 0.0046 | <16.00 | <0.0046 |
| 2-EL-1 042403455-0009 | 2nd Floor Elevator | 1300.00 | 0.0640 | 0 | None Detected | 0 | 0 | 0.0046 | <16.00 | <0.0046 |
| 2-ECA-1 042403455-0010 | 2nd Floor Electrical Closet | 1200.00 | 0.0768 | 0 | Amosite | 0 | 1 | 0.0042 | 13.00 | 0.0042 |
| 2-SWA-1 042403455-0011 | 2nd Floor West Stairs | 1206.00 | 0.0640 | 0 | None Detected | 0 | 0 | 0.0050 | <16.00 | <0.0050 |
| 2-ES1 042403455-0012 | 2nd Floor East Stairs | 1240.00 | 0.0640 | 0 | None Detected | 0 | 0 | 0.0049 | <16.00 | <0.0049 |
| 2-404-A1 042403455-0013 | 2nd Floor Hall Near 204 | 1215.00 | 0.0640 | 0 | None Detected | 0 | 0 | 0.0050 | <16.00 | <0.0050 |
| B-TSI 042403455-0014 | Basement Tenant Storage | 1233.00 | | | Overloaded | | | | | N/A |

Analyst(s)

*Julianna Hosbach (13)*

Samantha Rundstrom, Laboratory Manager
or other approved signatory

None Detected = <0.1%. EMSL maintains liability limited to cost of analysis . This report relates only to the samples reported above and may not be reproduced, except in full, without written approval by EMSL.  EMSL bears no responsibility for sample collection activities or analytical method limitations . Interpretation and use of test results are the responsibility of the client. Samples received in good condition unless otherwise noted.  This report must not be used to claim product endorsement by NVLAP of any agency or the U .S. Government

Samples analyzed by EMSL Analytical, Inc. Cinnaminson, NJ NVLAP Lab Code 101048-0, AIHA LAP, LLC-IHLAP Lab 100194, PA ID# 68-00367, LA #04127

Initial report from: 02/23/2024 07:02 AM

**EMSL ANALYTICAL, INC.**
TESTING LABS · PRODUCTS · TRAINING

EMSL Order Number / Lab Use Only

**0424035155**

EMSL Analytical, Inc.
200 Route 130 North
Cinnaminson, NJ 08077

PHONE: (800) 220-3675
EMAIL: CinnAsblab@EMSL.com

EMSL Order Number / Lab Use Only

If Bill-To is the same as Report-To leave this section blank. Third-party billing requires written authorization.

**Customer Information**

Customer ID:
Company Name: EFI Global
Contact Name: Alexander Smith
Street Address: 2150 Northmont Pkwy
City, State, Zip: Duluth, GA 30096  Country: USA
Phone: 706 526 7790
Email(s) for Report: alexander.smith@efiglobal.com

**Billing Information**

Billing ID:
Company Name:
Billing Contact:
Street Address:
City, State, Zip:  Country:
Phone:
Email(s) for Invoice:

RECEIVED EMSL CINNAMINSON 2024 FEB 21

**Project Information**

Project Name/No: 032.03890
Purchase Order:

EMSL LIMS Project ID:
(If applicable, EMSL will provide)

US State where samples collected: GA
State of Connecticut (CT) must select project location:
☐ Commercial (Taxable)  ☐ Residential (Non-Taxable)

Sampled By Name: Alexander Smith
Sampled By Signature: Alexander Smith
No. of Samples in Shipment: 31

**Turn-Around-Time (TAT)**

☐ 3 Hour  ☐ 4-4.5 Hour AHERA ONLY  ☐ 6 Hour  ☐ 24 Hour  ☐ 32 Hour  ☐ 48 Hour  ☐ 72 Hour  ☐ 96 Hour  ☒ 1 Week  ☐ 2 Week

TEM Air 3-6 Hour, please call ahead to schedule. 32 Hour TAT available for select tests only; samples must be submitted by 11:30 am.

**Test Selection**

**PCM Air**
☐ NIOSH 7400
☐ NIOSH 7400 w/ 8hr. TWA

**PLM - Bulk (reporting limit)**
☒ PLM EPA 600/R-93/116 (<1%)
☐ PLM EPA NOB (<1%)
☐ POINT COUNT
  ☐ 400 (<0.25%)  ☐ 1,000 (<0.1%)
  POINT COUNT w/ GRAVIMETRIC
  ☐ 400 (<0.25%)  ☐ 1,000 (<0.1%)
☐ NIOSH 9002 (<1%)
☐ NYS 198.1 (Friable - NY)
☐ NYS 198.6 NOB (Non-Friable - NY)
☐ NYS 198.8 (Vermiculite SM-V)

**TEM - Air**
☒ AHERA 40 CFR, Part 763
☐ NIOSH 7402
☐ EPA Level II
☐ ISO 10312*

**TEM - Bulk**
☐ TEM EPA NOB
☐ NYS NOB 198.4 (Non-Friable-NY)
☐ TEM EPA 600/R-93/116 w Milling Prep (0.1%)

**Other Test (please specify)**

**TEM - Settled Dust**
☐ Microvac - ASTM D5755
☒ Wipe - ASTM D6480
☐ Qualitative via Filtration Prep
☐ Qualitative via Drop Mount Prep

**Soil - Rock - Vermiculite (reporting limit)***
☐ PLM EPA 600/R-93/116 with milling prep (<0.25%)
☐ PLM EPA 600/R-93/116 with milling prep (<0.1%)
☐ TEM EPA 600/R-93/116 with milling prep (<0.1%)
☐ TEM Qualitative via Filtration Prep
☐ TEM Qualitative via Drop Mount Prep

*Please call with your project-specific requirements.

☐ Positive Stop - Clearly Identified Homogeneous Areas (HA)
Filter Pore Size (Air Samples)  ☐ 0.8um  ☒ 0.45um

| Sample Number | Sample Location / Description | Volume, Area or Homogeneous Area | Date / Time Sampled (Air Monitoring Only) |
|---|---|---|---|
| B-E1 | Basement elevator lobby | 1,291 L | 2/20/24 |
| B-H1 | Basement hall | 1,320 L | 2/20/24 |
| B-LR1 | Basement laundry | 1,257 L | 2/20/24 |
| 1-ES1 | First floor east stair | 1,290 L | 2/20/24 |
| 1-C4-1 | First floor unit C4 | 1,290 L | 2/20/24 |
| 1-L1 | First floor lobby | 1,406 L | 2/20/24 |
| 1-GD1 | First floor guard desk | 1,330 L | 2/20/24 |
| 1-M1 | First floor mail room | 1,320 L | 2/20/24 |

Special Instructions and/or Regulatory Requirements (Sample Specifications, Processing Methods, Limits of Detection, etc.)

Method of Shipment: Fed Ex

| | | Sample Condition Upon Receipt: | |
|---|---|---|---|
| Relinquished by: Alexander Smith | Date/Time: 2/20/24 | Received by: FX | Date/Time 2/21/24 |
| Relinquished by: | Date/Time: | Received by: | Date/Time |

Controlled Document - COC-05 Asbestos R16 10/26/2021

☐ **AGREE TO ELECTRONIC SIGNATURE** (By checking, I consent to signing this Chain of Custody document by electronic signature.)

EMSL Analytical, Inc.'s Laboratory Terms and Conditions are incorporated into this Chain of Custody by reference in their entirety. Submission of samples to EMSL Analytical, Inc. constitutes acceptance and acknowledgment of all terms and conditions by Customer.



**EMSL ANALYTICAL, INC.**
TESTING LABS • PRODUCTS • TRAINING

## Asbestos Chain of Custody (Air, Bulk, Soil)
EMSL Order Number / Lab Use Only

EMSL Analytical, Inc.
200 Route 130 North
Cinnaminson, NJ 08077

PHONE: (800) 220-3675
EMAIL: CinnAsbLab@EMSL.com

04240 3455

RECEIVED
EMSL
CINNAMINSON
FEB 21 A 2024

Additional Pages of the Chain of Custody are only necessary if needed for additional sample information

Special Instructions and/or Regulatory Requirements (Sample Specifications, Processing Methods, Limits of Detection, etc.)

| Sample Number | Sample Location / Description | Volume, Area or Homogeneous Area | Date / Time Sampled (Air Monitoring Only) |
|---|---|---|---|
| 2-EL-1 | 2nd floor elevator lobby | 1,300L | 2/20/24 |
| 2-ECA-1 | 2nd floor electrical closet | 1,200L | 2/20/24 |
| 2-SWA-1 | 2nd floor west Stairs | 1,206L | 2/20/24 |
| 2-ES1 | 2nd floor east Stairs | 1,240L | 2/20/24 |
| 2-204-A1 | 2nd floor hall near 204 | 1215L | 2/20/24 |
| B-TS1 | Basement tenant Storage | 1,233L | 2/20/24 |
| B Blank | Basement blank | | 2/20/24 |
| 2-Blank | 2nd blank | | 2/20/24 |
| 1-Blank | 1st blank | | 2/20/24 |
| 2-SD-1 | 2nd floor supply duct | 100 cm² | 2/20/24 |
| 2-WS-1A | 2nd floor west Stair Sill | 100 cm² | 2/20/24 |
| 2-EC-1 | 2nd floor electrical panel | 100 cm² | 2/20/24 |
| B-LR-1A | Basement laundry room | 100 cm² | 2/20/24 |
| B-TS-1 | Basement tenant Storage | 100 cm² | 2/20/24 |
| B-FO-1 | Basement office | 100 cm² | 2/20/24 |
| 1-LF1 | 1st floor light fixture | 100 cm² | 2/20/24 |
| 1-ESW-1 | 1st floor east Stair Sill | 100 cm² | 2/20/24 |
| 1-C4W-1 | 1st floor Unit C4 cabinet | 100 cm² | 2/20/24 |
| C4-DW1 | Drywall | Bulk | 2/20/24 |
| C4-DW2 | Drywall | Bulk | 2/20/24 |
| C5-DW1 | Drywall | Bulk | 2/20/24 |
| C5-DW2 | Drywall | Bulk | 2/20/24 |
| C5-DW3 | Drywall | Bulk | 2/20/24 |

AS 2/20/24

| Method of Shipment: | Fed Ex | | | Sample Condition Upon Receipt: | |
|---|---|---|---|---|---|
| Relinquished by: | Alexander An | Date/Time: | 4/2/20/24 | Received by: | Date/Time |
| Relinquished by: | | Date/Time: | | Received by: | Date/Time |

Controlled Document - COC-05 Asbestos R16 10/26/2021

☐ **AGREE TO ELECTRONIC SIGNATURE** (By checking, I consent to signing this Chain of Custody document by electronic signature.)

EMSL Analytical, Inc.'s Laboratory Terms and Conditions are incorporated into this Chain of Custody by reference in their entirety. Submission of samples to EMSL Analytical, Inc. constitutes acceptance and acknowledgment of all terms and conditions by Customer.

**APPENDIX I**

REMEDIATION PROTOCOL



# REMEDIATION PROTOCOL

**Project Location:**

Landmark Condominiums
215 Piedmont Ave NE
Atlanta, GA, 30308

**Prepared For:**
Sedgwick
5871 Glenridge Dr, Ste. 395
Atlanta GA 30328

Attention: Patrick Washington

**Insured:**
Landmark Condominiums
Reference Claim #: ATL244446290
Date of Loss: January 17, 2024

**Prepared by:**

EFI Global, Inc.
2150 Northmont Parkway, Suite F
Duluth, Georgia 30096

**EFI File No. 032.03890**

**Date: March 1, 2024**

Landmark Condominiums
215 Piedmont Ave NE, Atlanta, GA, 30308
EFI Global File No.: 032.03890



## REMEDIATION PROTOCOL

EFI Global, Inc. (EFI) has designed this remediation protocol to address CBP impacts within the Landmark Condominiums facility located at 215 Piedmont Avenue NE in Atlanta, Georgia. The property was reportedly impacted by a fire that occurred on January 17, 2024. EFI's assessment was requested in order to document existing site conditions at the property as a result of the fire and provide recommendations regarding the appropriate remediation efforts to address existing CBP impacts. This protocol contains EFI's recommendations to address loss-related impacts observed and does not attempt to interpret or provide any consideration for the insured's policy language.

This remediation protocol was developed based on the inspection completed by EFI's Industrial Hygienists, Alexander Smith (CFSC), Karen Phegley (CIH), Jesus Cardenas, Ben LeBlanc, and John Kinder on January 30-31, February 1-2, 12, and 20, 2024. For the purposes of this protocol, EFI performed a detailed assessment of the reportedly impacted areas of the property.

## REMEDIATION PROTOCOL

Based on EFI's assessment, CBP impacts requiring varying degrees of remediation are present on building materials within the property. This protocol may be utilized as guidance for restoration activities at the property. The areas included in this assessment are associated with the loss that occurred on January 17, 2024. EFI recommends utilizing this Remediation Protocol to address the appropriate methods and procedures in cleaning or removing water or CBP impacted building materials. This protocol is based on the laboratory data, observations at the subject property, and determination of appropriate remediation practices based upon industry standards. One main goal of remediation is to remove or clean contaminated materials in a way that would control, or limit emission or resuspension of particulate within a defined work area or containment. EFI developed remediation recommendations that are based on the following industry guidelines:

- Occupational Safety and Health Administration (OSHA), **Respiratory Protection Standard (29 CFR Parts 1910.134 and 1926.103)**, 1998.
- National Air Duct Cleaners Association (NADCA), **Assessment, Cleaning, and Restoration of Heating, Ventilation, and Air Conditioning (HVAC) Systems**, 2013.
- Restoration Industry Association (RIA), **Guidelines for Fire and Smoke Damage Repair (Second Edition)**, 2007.
- Hamins, A., "Soot", Chapter 3 in **Environmental Implications of Combustion Processes**, Puri, I.K. (editor), CRC Press, 71-95 p., 1993.
- National Concrete Masonry Association (NCMA), **TEK 8-4A Cleaning Concrete Masonry**, 2005.
- Los Angeles County Department of Public Health, **How to Clean Up Smoke and Soot from a Fire,** 2013.
- Indoor Environmental Standards Organization (IESO)/RIA, **Standard 6001 Evaluation of HVAC Interior Surfaces to Determine the Presence of Fire-Related Particulate as a Result of a Fire in a Structure**, 2012.
- Current industry best practices and guidelines.

The remediation contractor is advised to refer to the documents listed above for further guidance and information prior to conducting remediation activities. These documents provide general guidance for the remediation process. If there are newer versions of these documents, the most current versions shall be

Landmark Condominiums
215 Piedmont Ave NE, Atlanta, GA, 30308
EFI Global File No.: 032.03890



followed.

**ASBESTOS AND LEAD TESTING**

Asbestos hazards should be evaluated prior to the disturbance of any suspect building materials, regardless of the age of construction. The contractor shall be responsible for adhering to any and all applicable federal, state, and local regulations throughout the duration of the project. Specific regulatory requirements for asbestos may be referenced via the Environmental Protection Agency (EPA), Georgia Environmental Protection Division (EPD), and Occupation Safety and Health Administration (OSHA) resources. Performance of a limited asbestos survey <u>was</u> included in EFI's scope of services at the time of this report. The survey was limited to suspect materials that would likely be disturbed during the course of remediation.  Since asbestos-containing materials (ACMs) were known to have been damaged as a result of the fire (e.g., ceiling tiles on 1st floor) , EFI collected additional surface and air samples to evaluate potential fiber contamination within the adjacent areas associated with loss conditions. The results of the air and surface analysis will be further discussed in the assessment report.

On February 12 and 20, 2024, EFI performed a limited asbestos survey and collected thirty-eight (38) bulk samples of suspected asbestos-containing materials (SACMs) that are anticipated to be disturbed during remediation or demolition efforts.  Samples were submitted to Eurofins EPK in Norcross, Georgia and EMSL in Smyrna, Georgia, which are accredited laboratories National Voluntary Laboratory Accreditation Program (NVLAP) Code: 201060-0 and 101048-1, respectively.  Based upon a review of the analytical results provided in **Appendix F**, and a review of the original architectural drawings for the building, EFI determined the following.

The following materials **<u>are</u> <u>considered an ACM</u>** (i.e., >1% asbestos content) within the building and may be subject to disturbance within the remediation and demolition scope. The contractors should refer to EFI's sampling location diagrams of **Appendix B** and the photographs in **Appendix A** for further identification of materials tested and reported.

- Original facility pipe insulation elbow and joint mastic (black).
- Original facility ceiling tiles located only within first floor common areas and suites.
- Original 9" by 9" vinyl flooring layers and mastic, where present beneath exposed flooring layers in condominium units. This was identified by the notes on the original architectural drawings.

The following materials **<u>are considered PACM</u>** (presumed asbestos containing materials >1% asbestos content) in the absence of further analytical data:
- Original pipe insulation elbow, joint or packing compound around boilers, pipes, or similar thermal systems insulation (TSI). Much of these original TSI components are present in the basement mechanical rooms, although not all TSI appears to be original to the facility.

The following materials are **<u>considered to contain <1% asbestos content</u>**.
- Drywall joint compound associated with the condominium units and first floor areas.

The following materials were tested and **<u>confirmed to not contain asbestos fibers</u>**.
- Original plaster and lathe coatings and layers (e.g., base coat, surface coat, and core brick).

Any additional <u>suspect</u> materials identified during the remediation project that were not sampled or evaluated by EFI, should be assumed to be an ACM, or tested to confirm the presence or absence of

Landmark Condominiums
215 Piedmont Ave NE, Atlanta, GA, 30308
EFI Global File No.: 032.03890



asbestos fibers.

*Regarding lead hazards:*

Performance of a lead survey was <u>not</u> included in EFI's scope of services at the time of this report. Given the age of the structure the EPA's Renovation, Repair, and Painting Rule (RRP) applies to this facility being built before 1978, and performance of a lead survey is recommended prior to further removal and disturbance activities. Under the authority of the Toxic Substances Control Act (TSCA), lead-based paint (LBP) is subject to the regulatory requirements of the EPA's Renovation, Repair, and Painting (RRP) rule. The RRP Program established the mandatory use of Lead-Safe work practices when impacting > 6 square feet of Lead-Based Paint (LBP) per interior room or > 20 square feet of exterior LBP in target (pre-1978) housing and child-occupied facilities.

The Georgia Environmental Protection Division (EPD) administers the state RRP program. A State of Georgia Certified Renovation Firm employing a state Certified Renovator/Supervisor is required for <u>any work</u> involving target housing and child-occupied facilities. An exception involves work on building components or whole structures found to be free of LBP by a Georgia Certified Lead Inspector or Risk Assessor.

Lead abatement, interim controls, lead-safe work practices and worker/occupant protection practices complying with current EPA, Housing and Urban Development (HUD) and OSHA standards will be necessary to safely complete all work involving the disturbance of LBP coated surfaces and components. In addition, any work considered lead hazard control will enlist the use of interim control (temporary) methods and/or abatement (permanent) methods. Properly trained and certified persons, as well as properly licensed firms (as mandated) should accomplish all abatement/interim control activities conducted. Asbestos abatement engineering controls present in work areas may supersede lead abatement protocols if lead-based paint is present.

**SPECIFIC RESTORATION/REMEDIATION PROCESS**

*Regarding HVAC systems:*

The interior surfaces of HVAC systems, including ventilation systems for exhaust (e.g., kitchens, bathrooms, and plumbing interstitials), are considered CBP impacted throughout the facility. Impacted HVAC systems should be evaluated by a licensed contractor to prepare an estimate and remediation plan that is specific to each system and type of components present. It is further recommended that said contractor also possess relevant National Air Duct Cleaning Association (NADCA), IICRC, and/or Indoor Environmental Standards Organization (IESO) training or certifications along with relevant experience restoring and/or evaluating systems for CBP impact. Any flexible duct components should be discarded along with any installed unit filters. In addition to functionality testing, and prior to any cleaning, it is often necessary to perform a cost analysis and determine the practicality of remediation versus replacement involving specific sections of HVAC ducting or insulation, where present. This process should be facilitated by the licensed HVAC contractor, who would be evaluating system conditions, proposing a work plan, and providing associated cost estimates.

Landmark Condominiums
215 Piedmont Ave NE, Atlanta, GA, 30308
EFI Global File No.: 032.03890



After restorability has been determined on a given HVAC component or system, the following factors should be considered within the work plan:

- HVAC systems identified for cleaning should be isolated under critical barriers until they can be prepped for cleaning, especially if adjacent remediation or abatement activities occur prior.
- The integrity of the interior components should be evaluated to ensure that components remain functional, and that surfaces (e.g., insulation panels) are also able to withstand mechanical, air erosion, or other cleaning methods.  If they do not meet these criteria, the component must be replaced.  Restorable AHUs should be cleaned by a licensed technician in accordance with NADCA guidelines. The contractor should follow the latest edition of NADCA's *Assessment, Cleaning, Restoration of HVAC Systems*. They should also consult the North American Insulation Manufacturers Association (NAIMA) *Cleaning Fibrous Glass Insulated Air Duct Systems* 2007 publication related to appropriate restoration practices.
- Where cleaning methods are proposed, EFI recommends that test cleanings occur on selected interior components or systems to ensure that the methods applied are effective in remediating fire residue prior to applying similar methods across a larger proportion of the facility components. It is further recommended that these areas of test cleaning be subject to laboratory surface sample CBP analysis to confirm their efficacy.
    - Any HVAC system cleaning plan should be designed to limit cross-contamination within surrounding rooms or areas. The engineering controls should account for resuspension of settled particles, as well as the methods of collecting and managing waste materials.

*Regarding Plumbing Interstitial Cavities:*

A consistent pattern of CBP impacts have been identified within each plumbing interstitial space at varying positions throughout the facility.  These chases are continuous from the 2nd floor to the 22nd floor where they are eventually ventilated through a rooftop fan system. In an effort to minimize the invasiveness of remediation methods within the interstitial spaces, EFI recommends the following steps be incorporated to the work plan.

- Create an opening on <u>only one side</u> of each interstitial plumbing chase that is of sufficient size so that duct cleaning (e.g., rotary brushes) and air erosion instruments (e.g., air compressors) can have access to agitate and release settled CBP particles within all exposed surfaces of the plumbing chases. During the mechanical and air erosion cleaning, a lay flat tube attached to an air scrubber should be inserted within the chase to continuously capture suspended particles.

    - These openings will need to be created at each interstitial chase position on each floor from the 2nd floor to the 22nd floor.  This is due to the extent of impacts at each level and the presence of physical barriers within the cavities (e.g., plumbing lines, conduit, rebar, structural members), which would limit a multi-level or vertical cleaning approach.

    - Where possible in kitchen chases, the openings can be created in the wall spaces between existing upper and lower kitchen cabinets to limit the invasiveness of the remediation. In several units, upper cabinets had already been removed during a prior renovation and these walls may permit easier access.

    - In bathroom chases, the access openings can be created behind the existing bath mirrors to limit the invasiveness of the remediation and facilitate repair efficiency. In some cases,



bathroom chase walls are adjacent to a walk-in closet, and creating an opening in the closet may be less invasive from a post-remediation repair standpoint.

- o  The chase remediation should follow a top-down approach, starting with the highest floor and continuing to the lowest floor (i.e., 2nd).  This will limit cross-contamination of surfaces above after they were already cleaned.

  - ▪  All chases ventilate through independent fan and duct systems on the roof, as outlined in the diagrams of **Attachment 1**. These systems should also have their interior surfaces cleaned during the course of the project.

_Regarding CMU or Masonry Penetrations:_

Within the basement and first floor there are several exposed openings in the CMU or masonry walls for plumbing, ducting, or electrical penetrations. Air erosion cleaning should be utilized around and within gaps or penetrations which restrict access for hand cleaning or mechanical cleaning methods.

- •  Initially remove all loose particulate or building materials from all exposed surfaces around and within the openings or penetrations. Utilize an industrial HEPA vacuum in conjunction with a 360-degree air compressor nozzle to agitate, dislodge, and capture particulate from surfaces where it has settled.  Continue air erosion cleaning until visible emissions of particulate from within the penetrations are minimal.  HEPA air filtration devices should be operating continuously within rooms or areas during air erosion cleaning.

  - o  Depending on the size of the openings, duct cleaning rotary brushes or air whips may be introduced to agitate and suspend particles for capture.

  - o  After all cleaning has been performed to the extent possible within openings to concrete and masonry systems, seal all penetrations to remain in place utilizing a foam insulation product.

    - ▪  Prior to sealing CMU or masonry wall openings, it is recommended that an approved encapsulant product be applied within all openings.

- •  Within the stairwells and utility closets on multiple floors, there appeared to be some instances of fire residue entrainment behind those ceiling light fixtures installed to concrete ceilings. It is recommended that these fixtures be detached to permit air erosion cleaning on surfaces behind prior to replacement.

_Regarding cleaning of exposed surfaces (i.e., CES19 code)_

Exposed surface cleaning should occur only after all other specific removal or remediation steps within a given room or area are completed. For example, this would occur after the interstitial plumbing chase remediation or after ceiling tiles are removed from a specified area.

- •  For most surfaces and materials, exposed surface cleaning primarily involves HEPA vacuums with brush attachments combined with using a dry chemical sponge. Where staining persists on compatible substrates (e.g., concrete, wood, metal, tile, vinyl flooring, drywall, plaster, glass,

Landmark Condominiums
215 Piedmont Ave NE, Atlanta, GA, 30308
EFI Global File No.: 032.03890



etc.), a fire degreaser can be applied.

- o Air erosion cleaning techniques should be utilized to complement exposed surface cleaning to dislodge particulate around crevices or areas where there are physical barriers to manual cleaning.

- It will be necessary to introduce abrasive cleaning methods involving upper structural concrete surfaces in closer proximity to the fire origin (i.e., first floor suite C4). Media blasting is the preferred method for remediating those surfaces as it facilitates removal of fire residue within gaps or crevices while also addressing heat-adhered particulate.

- The cleaning methods or products applied to any restorable surface should always be checked for compatibility prior to liberal application of a method.

- Some original facility pipe insulation or TSI is deteriorating within the basement or first floor due to age or conditions unrelated to the loss. The surfaces of the TSI or insulation will need to be cleaned during the course of the project to address surface CBP impact. If cleaning forces applied to the exposed surfaces of TSI or pipe insulation (e.g., HEPA vacuum brush attachment) will cause materials to become disturbed or further damaged, those sections should be removed.

- o This evaluation should be determined on a case-by-case basis, as not all pipe insulation or TSI sections were in a poor or friable condition.

- Where carpet is present in an impacted area without an underlayment pad, it can be HEPA vacuumed followed by restoration through hot water extraction. If a pad is present beneath carpeting, the carpeting and pad should be removed.

**GENERAL RESTORATION/REMEDIATION PROCESS**

- Confirm and obtain the necessary Personal Protective Equipment (PPE) prior to the start of the project.
- Confirm the presence or absence of any regulated hazardous materials (such as asbestos or lead) prior to beginning remediation, including suspect materials where sampling data is not available.
- Establish containment and necessary equipment to maintain environmental controls during remediation efforts throughout the duration of the project.
- Perform cleaning, and/or removal, as indicated in Damage Diagrams of **Attachment 1.**
- Inspect underlying substrates for additional damage. The contractor is responsible for documenting any additional damages above and beyond those detailed within the protocol as indicated in **Attachment 1**. Requests for deviations from or additional scope of work shall be provided in writing for evaluation and approval prior to performing additional demolition.
- Perform any necessary abrasive cleaning of exposed substrates as identified in **Attachment 1**.
- Perform gross cleaning of bulk debris and materials remaining in the work area.
- Thorough detailed cleaning of remaining exposed surfaces within the work area, including any containment or critical barriers, via high-efficiency particulate air (HEPA) filter vacuuming, wiping methods after all removal and abrasive cleaning activities are complete.
- The application of an encapsulant or coating shall only be applied where approved or specified and shall not be applied until the Industrial Hygienist has performed post-remediation verification of underlying surfaces.

Landmark Condominiums
215 Piedmont Ave NE, Atlanta, GA, 30308
EFI Global File No.: 032.03890



- The heating, ventilation, and air conditioning (HVAC) systems identified in the protocol or within the scope of remediation areas should be evaluated by licensed HVAC contractor which possess National Air Duct Cleaners Association (NADCA) certified staff or comparable credentials to determine the necessary recommendations and guidelines.
- Clean all remaining flooring within work areas as a final step prior to post-remediation clearance testing assessment.
- Once the Industrial Hygienist determines that remediation efforts are complete, containment and equipment may be removed from the project and/or work area.

**PROJECT SUBMITTALS**

The contractor shall provide the following to the Client prior to the start of the job:

1. Notice of impending commencement of remediation work in the building to the building owner.
2. Any required documentation to comply with the applicable state or local regulations.
3. Insurance certificates for Remediation Contractor listing all coverages as required by Owner.
4. Personnel Submittals:
   a. Listing of supervisory personnel (including foremen) and workers to be utilized on the project. Listing shall be in alphabetical order and include each worker's social security number.
   b. Awareness training documentation that each and every employee to be utilized on the project has been instructed on the potential hazards of CBP exposure, protective dress, use of showers, entry to and exit from work areas and on all aspects of work procedures and protective measures regarding CBP remediation.
   c. Documentation that each and every worker to be utilized in the remediation activities is actively involved in an employee medical surveillance program for respiratory training. Include copy of physician's written opinion for each person to be utilized in the remediation activities.
   d. Any additional submittals as required by state, local, or federal regulations related to regulated materials disturbance within the scope of services (e.g., asbestos or lead).

**CONTAINMENT**

The containment methods referenced in this section applies to general remediation practices of non-asbestos-containing-materials (ACM). This protocol does not constitute an asbestos abatement or lead abatement design plan. <u>The contractor shall be responsible for ensuring any disturbance of ACM or lead is conducted in accordance with all federal, state, and local regulations</u>.

- Install critical barriers as necessary to protect equipment, interstitial spaces, HVAC, and other components throughout remediation efforts.
- Decontamination areas and containments should not be occupied.
- The work areas should not be entered by those without the proper level of PPE during remediation.
- Cautionary measures to prevent the spread of contamination should be taken during remediation.
- Critical barriers should be constructed of polyethylene plastic sheeting secured with duct tape or other means. Zipper doors should be used to allow access into the containment.
- Critical barriers must block all openings to prevent the spread of particulates beyond the containment areas.
- Complete isolation of each work area from non-work areas using plastic sheeting sealed with duct tape or other means is recommended. Other methods may be utilized as is prudent based upon the openings.

Landmark Condominiums
215 Piedmont Ave NE, Atlanta, GA, 30308
EFI Global File No.: 032.03890



- Where exhausts fans with a HEPA filter are utilized to generate negative or positive pressurization, air should be exhausted outside if possible.
- A pressure differential of greater than 5 Pa or 0.02-inch water gauge should be maintained between the work areas and non-work areas if possible.
- Contaminated porous materials should be removed from the building in 6 mil. plastic bags. Porous material includes ceiling tiles, carboard, and most types of insulation.
- The outside of the bags should be cleaned with a damp cloth and a detergent solution in the decontamination chamber prior to removal from the containment areas to minimize cross-contamination.
- Where full containment is utilized, decontamination chambers should be constructed at entry/exit points to the work areas, especially interior entry/exit points. The unit may be single chambered or multi-chambered depending on the size and layout of the work area.
- Tacky mats should be used in the decontamination chamber(s) and any entry/exit point to the work areas to prevent dirt, dust, and other contaminants from leaving the work areas. If the entry/exit is accessible directly from the outdoors, tacky mats are not necessary.
- Dehumidifiers or temporary climate control systems should be used as needed in each work area to maintain humidity below 60% until remediation is complete and post remediation criteria is met, including receipt of confirmatory results.
- EFI recommends utilizing air-filtration devices (AFDs) during remediation and final cleaning and prior to post remediation testing.
- Prior to containment removal, acceptable post-remediation results should be obtained and the notification from the Industrial Hygienist should be provided.

**TOOLS AND EQUIPMENT**

Provide suitable tools and equipment for executing remediation activities. The following tools are commonly utilized during remediation projects; however, not all tools and equipment listed below may be required for all elements of this project:

1. Air Purifying Equipment: HEPA Filtration Systems. Verify that no internal air movement system or purification equipment exhausts contaminated air from inside the work area into uncontaminated areas.
2. Disposable Clothing: Utilize disposable clothing constructed of suitable materials such as DuPont Tyvek or equivalent.
3. Disposable HEPA Filter Cartridges: Utilize, as a minimum, HEPA filter cartridges color-coded in accordance with ANSI Z88.2 bearing the appropriate approval number from both MSHA and NIOSH for dusts, fumes, mists, and radionuclides.
4. Respirator Equipment: Utilize, as a minimum, N-95 air purifying respirators approved by NIOSH or MSHA for the contaminants encountered. Half-face respirators may also be required during cleaning or removal activities that generate excessive particulate.
5. HEPA-Filtered Vacuum: Vacuum equipment equipped with a HEPA filtration system.
6. Personal Protective Equipment: Utilize suitable personal protective equipment including disposable clothing, headgear, eye protection, work gloves and footwear of sizes to properly fit individual workers or authorized visitors.
7. Scrapers and Brushes: As required to clean surfaces with persistent staining.
8. Water Sprayer: Utilize airless or other low-pressure sprayer for mist application.
9. Media blasting – dry ice particles (frozen carbon dioxide / frozen CO2) or other approved media propelled by compressed air to supersonic speed, impacting and cleaning a surface.

Landmark Condominiums
215 Piedmont Ave NE, Atlanta, GA, 30308
EFI Global File No.: 032.03890



10. Cleaning agents – Environmental Protection Agency (EPA) registered fire degreasers or hydrogen peroxide-based cleaning products for use on nonporous and semi-porous surfaces.
11. Anti-microbial/mold-resistant coatings – EPA registered coatings for hard-to-clean, non-porous and semi-porous materials.
12. Disposable towels or equivalent for wiping down surfaces.
13. Fire Extinguishers: Have at least 2 fire extinguishers with a rating of at least 10A at each work site.

**DISINFECTANTS AND COATINGS**

The remediation activities may include the use of disinfectants on items and surfaces to remain in or be returned to the remediated areas. The use of encapsulants will be approved on a case-by-case basis and will only be applied following detailed cleaning by the contractor and inspection by the Industrial Hygienist. All disinfectants and/or coatings utilized shall be EPA registered for such use and compatible with the type of material they are being applied. The remediation contractor must ensure that all disinfectants are applied and used per their manufacturers' directions, including any surface preparation requirements, dilution ratios and minimum contact times.

**PRODUCTS**

The following products are commonly utilized during remediation projects; however, not all products necessary for this project may be listed below:

1. Baking soda or dry ice (media blasting).
2. Encapsulant Coating – Fosters 40-20, Fiberlock, or approved equivalent.
3. Other Products: As approved by Owner's Representatives.
4. Owners must be advised of any product being applied in their living environment.
5. Application of an encapsulant is not required to address surface CBP impacts in all instances, and any intended use that is not specified in the protocol should be reviewed and approved by the Industrial Hygienist prior to application.

**REMEDIATION PERSONNEL**
- Use of personnel trained in the handling of hazardous materials and equipped with personal protective equipment (PPE) is advised.  If additional regulated hazards are present, additional requirements may supersede the recommendations within this protocol.
- PPE – Remediation workers are advised to use respiratory protection while engaged in material removal, cleaning, or sanding activities inside the contained areas. A minimum of N95 masks are recommended within most work areas; however, a half or full-face respirator is necessary when performing activities generating excessive dust.  Level D coveralls (i.e., Tyvek$^{TM}$) or other outer covering are recommended to protect clothing, hair, and skin from work area dust and debris. Heavy shoes or boots are always recommended in construction areas.  Goggles are recommended for eye protection during the use of powered equipment or other dust generating activities.
- Permit no visitors, except for governmental inspectors having jurisdiction, or as authorized by Client or Owner, in work areas after commencement of cleaning and decontamination.
- EFI recommends that the remediation contractor(s) be IICRC certified. EFI recommends the contractor be an experienced fire remediation contractor with applicable training and credentials in order to perform remediation activities within the scope of this project.

Landmark Condominiums
215 Piedmont Ave NE, Atlanta, GA, 30308
EFI Global File No.: 032.03890



**PERSONAL PROTECTION EQUIPMENT**

The PPE methods referenced in this section apply to general remediation practices and not those involving asbestos or lead. Where applicable, the contractor shall be responsible for ensuring any PPE requirements are being followed involving abatement of ACM or lead.

- The Contractor is responsible for ensuring that all workers adhere to applicable safety regulations in accordance with OSHA requirements.
- The Contractor shall provide workers with personally issued and marked respiratory equipment. When respirators with disposable filters are used, provide sufficient filters for replacement as necessary by the workers, or as required by applicable regulations.
- Provide respiratory protection from the time of the first operation involved in the Project requiring contact with contaminated substances until completion of final visual observation by an industrial hygienist.
- Remediation workers are advised to use respiratory protection while engaged in material removal, cleaning, or sanding activities inside the contained areas.
  - As a minimum, Remediation Contractor shall utilize N-95 type respirators.
  - A half face or full-face respirator are recommended when performing actions generating higher particulate quantities.
- Level D disposable protective clothing (i.e., Tyvek) covering both head and shoes, gloves and eye protection are recommended.
- Safety toe boots are always recommended in construction areas.
- Provide authorized visitors with suitable protective clothing and respirators.

**REMEDIATION AREAS**

Refer to **Attachment 1** and the "**SPECIFIC RESTORATION/REMEDIATION PROCESS**" of this protocol which outlines the recommended scope of remediation at the property. The Restoration Contractor should also use this protocol for guidance to address any loss-related damage at the property that has not been specifically identified in this protocol.

**REMEDIATION PROTOCOL**

- Remediation Contractor shall survey existing conditions to determine the scope of work.
- If required, the Remediation Contractor shall place lock-out tags on electrical breakers of equipment which will be cleaned in order to prevent accidental start-up, if applicable.
- Remediation Contractor shall perform surveys as the work progresses to detect hazards resulting from cleaning activities.
- Remediation Contractor shall utilize methods to minimize the release and spread of particulates during the work. These methods shall include installation of the work area containment, and containerization of all waste debris and used cleaning materials.
- Set up containment in accordance with the **Containment** section of this report.
- Install critical barriers (to segregate work area, at penetrations, ceiling openings, etc.) and seal all HVAC duct openings and equipment within work area with a minimum of one layer of six (6) mil plastic sheeting. Prior to installation of critical barriers, wet clean and HEPA-vacuum surfaces to be protected. Each unit shall be considered a single work area, if possible.
- Place construction warning/barrier tape and post-construction warning signs around the work area in compliance with any local or state regulation requirements.
- Maintain emergency and fire exits from the work areas. Provide fire extinguishers inside and outside the work area.

Landmark Condominiums
215 Piedmont Ave NE, Atlanta, GA, 30308
EFI Global File No.: 032.03890



- Provide proper decontamination of personnel, all equipment (water sprayer, towels, etc.) and disposal bags, etc. prior to exiting the work area or removing materials from the work area through the critical barrier at the doorway or designated exit location. Protective disposable clothing shall be worn while in the work area. Maintain respiratory protection throughout the decontamination process.
- Set up air scrubbers inside containment in conjunction with negative air filtration devices during all work activities where remediation is occurring. The air should be exhausted outdoors, if possible. Place scrubber units in the work area utilizing HEPA filtration systems which comply with the ANSI/ASSP Z9.2-79 *Fundamentals Governing the Design and Operation of Local Exhaust Ventilation (LEV) Systems*.
- Maintain units in the work area continuously (24 hours per day) from the start of cleanup activities until the completion of cleaning.
- Perform cleaning and/or removal, as indicated in **Attachment 1**. Materials indicated for removal and disposal, such as ceiling tiles and insulation, shall be bagged or wrapped in plastic prior to removal from the work area. In instances where the work area consists of the entire interior space and the work area is accessible directly from the outdoors without passing through any non-impacted areas, bulk debris and removed materials may be transferred without bagging.
- Manually clean the exposed surfaces and associated items (framing members, walls, piping, conduits, etc.) as needed.
- Following the removal and abrasive cleaning activities, HEPA vacuum all surfaces to remove gross accumulation of dust and debris. Excess dust or debris accumulations in the work areas shall be vacuumed, bagged, and removed from the work area.
- HEPA vacuum all surfaces as part of the final cleaning.
- Air scrub with an AFD for a minimum of 24 to 48 hours after cleaning is complete.
- All AFDs should be shut down 12 to 24 hours prior to post-remediation verification.

**POST-REMEDIATION FIELD QUALITY CONTROL**

The Remediation Contractor is responsible for documenting remediation progress throughout the project. At a minimum, documentation should include the following:

- Daily logs of personnel onsite, work performed, and areas completed by day.
- Inventory of equipment onsite by location, as well as run logs, if applicable.
- Daily temperature and relative humidity readings where equipment is in use.
- Photographs of remediation progress.
- Written and photograph documentation describing conditions that deviate from this protocol.
- Written and photograph documentation of any unforeseen conditions discovered during remediation efforts that will impact the remediation scope of work or schedule.

The Remediation Contractor is to inspect the work area surfaces before and after their cleaning process for quality control of work. After confirmation, the contractor should then notify the Industrial Hygienist that the work area is ready for final inspection. If the work area fails to meet post-remediation clearance criteria and the Industrial Hygienist, based on their opinion, determines that the Restoration Contractor has not adequately executed the procedures of this protocol, the Restoration Contractor shall perform additional cleaning of areas at their own cost.

**POST REMEDIATION VERIFICATION**

Post-remediation verification is recommended before containment is removed and new building

Landmark Condominiums
215 Piedmont Ave NE, Atlanta, GA, 30308
EFI Global File No.: 032.03890



materials are brought to the site. EFI recommends conducting sampling in work areas following remediation and prior to resuming construction or introducing new packaging at the site.

- Industrial Hygienist shall perform post-remediation verification inside the work areas following completion of the work. The Remediation Contractor will coordinate and assist Industrial Hygienist with any testing in the work area.
- Post-remediation verification will also include tape lift/surface samples for CBP analysis from representative surfaces to determine completion of cleaning activities.
- EFI considers work areas and all other decontaminated and cleaned areas acceptable when the work areas meet the following criteria:
  1. The work area meets visual inspection criteria to include the following:
     a. The scope of work indicated in **Attachment 1** has been completed.
        i. Exceptions may be approved at the discretion of the Industrial Hygienist.
        ii. The work area is free from atypical visible dust and debris.
        iii. All remaining substrates are confirmed to be dry.
        iv. <u>All necessary ACM abatement has been completed with appropriate written clearance documentation provided.</u>

- Once the Industrial Hygienist determines that the work area meets the above criteria, the Industrial Hygienist shall perform post-remediation testing inside the work area. The Remediation Contractor will coordinate and assist the Industrial Hygienist with any testing in the work area.

- The work areas meet <u>analytical testing criteria for CBP analysis</u> including the following:

  A. EFI will utilize the following criteria to determine whether CBP impacts are present within <u>interior building surfaces or components</u> in a pattern and consistency that would warrant further remediation or investigation.
     o The presence of large fire residue particles.
     o If the total or individual percentage area ratio <u>exceeds</u> two (2.0%).
        - If concentrations are below 2.0%, but their frequency of occurrence indicates a pattern not consistent with normal background, then those conditions will be evaluated on a case-by-case basis.

  B. EFI will utilize the following criteria to determine whether CBP impacts are present in <u>unfinished spaces or those with direct pathways to background combustion sources</u> (e.g., rooftop mechanical room, basement boiler room) in a pattern and consistency that would warrant further remediation or investigation.
     o The presence of large fire residue particles.
     o If the total or individual percentage area ratio <u>exceeds</u> three (3.0%).
        - If concentrations are below 3.0%, but their frequency of occurrence indicates a pattern not consistent with normal background, then those conditions will be evaluated on a case-by-case basis.

Post-remediation testing is recommended before containment is removed, and new building materials or packaging materials are brought to the site. EFI recommends conducting sampling in work areas following remediation and prior to resuming construction at the site.

Landmark Condominiums
215 Piedmont Ave NE, Atlanta, GA, 30308
EFI Global File No.: 032.03890



**DISMANTLING OF WORK AREA**

- Following completion of cleanup activities, dismantle all plastic sheeting barriers and decontamination unit.  If applicable, dismantle the construction barrier.
  - Clean behind any containment tape applied to materials to address incidental deposition of particulate.
- Dispose of debris from cleanup operation, used cleaning materials, unsalvageable materials used for sturdy barriers, and any other remaining materials.

**LIMITATIONS**

The information presented in this protocol addressed the limited objectives related to the evaluation of the Subject Property. This protocol only describes the conditions present at the time of our evaluation and is based upon a visual inspection and data collected of the Subject Property. Removal of finished materials, qualitative testing, excavation, or other work not specifically described herein was not conducted by EFI. This protocol is not intended to fully delineate or document every defect or deficiency throughout the Subject Property. If any additional information is encountered which relates to this evaluation, EFI reserves the right to alter the opinions contained in this protocol. In some cases, additional studies may be warranted to fully evaluate concerns noted.

The findings noted herein do not constitute a scope of work for repair or offer of repair.  Detailed design documents should be prepared to accurately reflect the scope of any repair work and competitive bids be obtained to determine actual repair costs. All means and methods of construction are the responsibility of others and not that of EFI. All existing portions of the building should be properly supported and stabilized during the repair process.

EFI appreciates this opportunity to provide consulting services to Sedgwick in this matter. Please contact us should any questions arise concerning this report, or if we may be of further assistance.

Respectfully submitted by:

*Alexander Smith*

Environmental Advisor – Project Manager
Alexander Smith, MPH,CFSC
(CFSC #2401102).

Technical review by:

*Elizabeth Witten*

Elizabeth Witten, CMC, CMRS
District Environmental Principal

**Attachment 1**

REMEDIATION PROTOCOL DAMAGE DIAGRAMS

# Legend

| | |
|---|---|
| ▬ | Water-impacted walls |
| ▬ | Mold-impacted walls |
| ▨ | Water-impacted ceilings |
| ▨ | Mold-impacted ceilings |
| ▨ | Impacted flooring |
| ▬ | Impacted furniture, fixtures, and equipment (FFE) |
| ▬ | Pre-existing damages on walls |
| ▨ | Pre-existing damages on ceilings |
| ▬ | Walls removed prior to assessment. |
| ▨ | Ceilings or floors removed prior to assessment. |
| ▬ | Establish containment for remediation |
| ▭ | Remove all interior finishes throughout identified areas. |
| ▭ | Shaded areas not accessible during assessment. |
| ▬ | CBP or fire impacted walls |
| ▨ | CBP or fire impacted ceilings |
| ▭ | Cleaning of all exposed surfaces |
| *Pipe insulation, celling tiles….* | Materials scoped for disturbance/removal that are known or suspected to be ACM are highlighted |

## Damage Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, Georgia
Claim No. / Client File No.: ATL244446290

| | |
|---|---|
| EFI File No.: | 032.03890 |
| Inspector(s): | K. Phegley, J. Kinder, B. LeBlanc, A. Smith |
| Inspection Date(s): | Jan. 30-31, Feb. 1, 2, 12, 20, 2024 |



## Damages Code Key

Where applicable, each protocol line item will be assigned a damage code corresponding to the appropriate remedial action recommended by EFI.  Each code will consist of three (3) digits which will indicate the following:

1st Digit:    The first digit indicates either removal or cleaning of the substrate.

2nd Digit:    The second digit identifies the location of the substrate (i.e. ceiling, soffit, wall, baseboard, or flooring)

3rd Digit:    The third digit will indicate the type of substrate and will correspond with the scope of work provided in the substrate code table on the following slide.

RW1

| 1st Digit | 2nd Digit | | 3rd Digit |
|---|---|---|---|
| R – Removal<br>C – Cleaning<br>D – Drying | C – Ceiling<br>M – Millwork<br>S – Soffit<br>W – Wall<br>B – Baseboard | F – Flooring<br>X – Contents<br>H – HVAC<br>AF – All Finishes<br>I – Insulation<br>ES – Exposed surfaces | Corresponds to the indicated # on the Substrate Table |

Ex.   RW1        Remove wall, gypsum board
      RC2        Remove ceiling, drop ceiling tile
      CF4        Clean flooring, carpet
      RAF20      Remove all finishes, except…..(list exceptions)

---

### Damage Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, Georgia
Claim No. / Client File No.: ATL244446290

| | |
|---|---|
| EFI File No.: | 032.03890 |
| Inspector(s): | K. Phegley, J. Kinder, B. LeBlanc, A. Smith |
| Inspection Date(s): | Jan. 30-31, Feb. 1, 2, 12, 20, 2024 |



# Substrate and Remediation Codes

| | | | |
|---|---|---|---|
| 1 | Gypsum Board | R | Where specified and present, remove gypsum board finishes. Remove all fasteners, coverings, wall cavity insulation, and if necessary, baseboards directly associated with removed gypsum board. Inspect wall cavity for additional fire/smoke damages. If necessary and applicable, sand visible dark staining observed on wood studs. Remove any bulk dust and debris within the wall cavity and clean in accordance with Exposed Surfaces (#19). |
| | | C | Where removal is not specified, clean all exposed horizontal and vertical surfaces of drywall walls as identified on the diagrams with a HEPA vacuum and dry chemical sponge. All areas should be left dry and visibly free from contamination and debris. Any salvageable components attached to the walls (i.e., fixtures) should also have their exposed surfaces cleaned. This category is included with Exposed Surfaces (#19). |
| 2 | Ceiling Tile | R | Remove acoustic panels or ceiling tiles, where present, including associated grids. |
| | | C | Not applicable. |
| 3 | Wood, Plywood, or Oriented Strand Board (OSB) | R | Where non-restorable wood materials are identified, remove wood substrates. Inspect underlying surface for additional fire/smoke damages. |
| | | C | Where wood surfaces are restorable (e.g., not charred or physically damaged), clean exposed surfaces with a HEPA vacuum and dry chemical sponge. Abrasive cleaning methods may be applied as needed to fully restore surfaces. All areas should be left dry and visibly free from contamination and debris. Any salvageable components attached to wood components (i.e., fixtures, pipes, conduit, electrical panels, etc.) should also have their exposed surfaces cleaned. This category is included with exposed surfaces cleaning (#19). |
| 4 | Carpet | R | Refer to **Appendix I** for guidance involving carpet remediation. |
| | | C | Refer to **Appendix I** for guidance involving carpet remediation. |
| 5 | Vinyl, Linoleum, or Rubber | R | Not applicable. |
| | | C | This category is included with exposed surfaces cleaning (#19). Refer to **Appendix I** for additional guidance involving surface cleaning. |
| 6 | Plaster | R | Refer to **Appendix I** for additional guidance involving plaster removal. |
| | | C | This category is included with exposed surfaces cleaning (#19). Refer to **Appendix I** for additional guidance involving surface cleaning. |

## Damage Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, Georgia
Claim No. / Client File No.: ATL244446290

| | |
|---|---|
| EFI File No.: | 032.03890 |
| Inspector(s): | K. Phegley, J. Kinder, B. LeBlanc, A. Smith |
| Inspection Date(s): | Jan. 30-31, Feb. 1, 2, 12, 20, 2024 |



# Substrate and Remediation Codes

| 7 | Concrete, Stone, Brick, or Concrete Masonry Unit (CMU) | R | Not applicable |
| | | C | Clean all exposed surfaces, if salvageable. Any salvageable components attached to the concrete (i.e., fixtures, pipes, conduit, electrical panels, etc.) should also have their exposed surfaces cleaned. This category is included with exposed surfaces cleaning (#19). Refer to **Appendix I** for additional guidance involving surface cleaning, including penetrations and hollow CMU openings. |
| 8 | HVAC Systems/ Ducting | R | Remove and discard specified components that are deemed non-restorable by a licensed HVAC contractor. |
| | | C | All impacted systems should be evaluated by a licensed HVAC contractor to determine if and where components are restorable. It is further recommended that said contractor also possess relevant National Air Duct Cleaning Association (NADCA), IICRC, and/or Indoor Environmental Standards Organization (IESO) training or certifications along with relevant experience restoring and/or evaluating systems for CBP impact. Any installed filters should be discarded. Refer to **Appendix I** for additional guidance involving HVAC systems. |
| 9 | Mechanical, Electrical, or Plumbing Systems | R | The extent of impacts and restorability of systems should be evaluated by an appropriately licensed contractor. |
| | | C | Clean exposed surfaces of components that are deemed restorable through an appropriately licensed and qualified contractor. This category is included with exposed surfaces cleaning (#19). |
| 10 | Gypcrete | R | Not applicable. |
| | | C | Not applicable. |
| 11 | Ceramic Tile or Glass | R | Not applicable |
| | | C | This category is included with exposed surfaces cleaning (#19). Refer to **Appendix I** for additional guidance involving surface cleaning. |
| 12 | Marble | R | Where specified and present, remove wall finishes. Remove all fasteners, coverings, wall cavity insulation, and if necessary, baseboards directly associated with removed gypsum board. Inspect wall cavity for additional fire/smoke damages. If necessary and applicable, sand visible dark staining observed on wood studs. Remove any bulk dust and debris within the wall cavity and clean in accordance with exposed surfaces (#19). |
| | | C | Clean all exposed surfaces, if salvageable. Any salvageable components attached to the tile (i.e., fixtures, pipes, conduit, electrical panels, etc.) should also have their exposed surfaces cleaned. This category is included with exposed surfaces cleaning (#19). Refer to **Appendix I** for additional guidance involving surface cleaning, including penetrations. |

## Damage Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, Georgia
Claim No. / Client File No.: ATL244446290

| EFI File No.: | |
| --- | --- |
| | 032.03890 |
| Inspector(s): | |
| K. Phegley, J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Date(s): | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



Key:    **Applicable**    ~~Not Applicable~~

## Substrate and Remediation Codes

| | | | |
|---|---|---|---|
| 14 | Air Erosion Cleaning | C | Air erosion cleaning should be utilized where surfaces, gaps, or penetrations within structures restrict access for hand cleaning or mechanical cleaning methods.  Initially remove all loose particulate or building materials from all exposed surfaces around and within the openings or penetrations. Utilize an industrial HEPA vacuum in conjunction with a 360-degree air compressor nozzle to agitate, dislodge, and capture particulate from surfaces where it has settled.  Continue air erosion cleaning until visible emissions of particulate are minimal.  HEPA air filtration devices should be operating continuously within rooms or areas during air erosion cleaning. Refer to the protocol of **Appendix I** for additional detailed instructions that may apply to a specific room or area. |
| 15 | Metal | R | Not applicable. |
| | | C | Clean all exposed surfaces, if salvageable.  Any salvageable components attached to the concrete (i.e., fixtures, pipes, conduit, electrical panels, etc.) should also have their exposed surfaces cleaned. This category is included with exposed surfaces cleaning (#19). |
| 16 | Media Blasting | C | Initially remove all loose particulate or building materials from all exposed surfaces.  Cover penetrations, openings, or other surfaces that are to be protected from media blasting or the generated particulate with 6-mil polyethylene sheeting. Perform media blasting utilizing baking soda or dry ice. HEPA air filtration devices should be operating continuously within rooms or areas during media blasting. Media blasting should occur, as needed, on remaining structural components within the outlined diagram areas. |
| 17 | Cellulose and Fiberglass (Fibrous) Insulation | R | Remove impacted insulation material, as described in the protocol.  HEPA vacuum all loose debris and wipe the remaining non-porous substrates, if present, with a fire degreaser or chemical sponge. |
| | | C | Not applicable. |
| 18 | Spray Foam or Foam Board Insulation | R | Not applicable. |
| | | C | Not applicable. |
| 19 | Exposed Surfaces | C | Following all other removal activities, <u>including those non-salvageable components,</u> clean all exposed surfaces as outlined in the protocol diagrams.  For CBP impacted surfaces not impacted by water or mold, cleaning is performed utilizing a HEPA vacuum and dry chemical sponge or degreaser. For interior spaces, exposed surface cleaning includes <u>salvageable</u> fixtures or if remaining in the area, unless specified otherwise. Refer to the substrate table for appropriate cleaning methods for a given substrate (i.e., brick, tile, metal, etc.). **(Note: brush tools and compressed air can assist with removing settled CBP particles in crevices or adjacent to mounted fixtures or components).**  Note that salvageable substrates should be checked for compatibility with the cleaning methods applied prior to liberal application of a cleaning method in each area (e.g., electrical fixtures or equipment). Refer to manufacturer specifications as needed to determine compatibility. Refer to the protocol of **Appendix I** for additional detailed instructions related to exposed surface cleaning. |
| 20 | All Specified Finishes/Fixtures | R | Remove all specified finishes and fixtures throughout identified areas. This also includes any additional components or substrates described in the damage diagrams. Following removal activities, refer to the protocol of **Appendix I** for additional detailed instructions related to exposed surface cleaning. |

## Damage Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, Georgia
Claim No. / Client File No.: ATL244446290

| | |
|---|---|
| EFI File No.: | 032.03890 |
| Inspector(s): | K. Phegley, J. Kinder, B. LeBlanc, A. Smith |
| Inspection Date(s): | Jan. 30-31, Feb. 1, 2, 12, 20, 2024 |



# Building Identification

**Damage Diagrams**
Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, Georgia
Claim No. / Client File No.: ATL244446290

| EFI File No.: | 032.03890 |
| --- | --- |
| Inspector(s): | K. Phegley, J. Kinder, B. LeBlanc, A. Smith |
| Inspection Date(s): | Jan. 30-31, Feb. 1, 2, 12, 20, 2024 |



# Basement

1. RC2/RI17: Remove and discard ceiling tiles throughout the basement. Include removal of ceiling light fixtures and any exposed batt insulation within the interstitial ceiling space.

2. CH8: All interior HVAC duct system surfaces throughout the basement are considered CBP impacted. Impacted HVAC systems should be evaluated by a licensed contractor to prepare an estimate and remediation plan that is specific to each system and type of components present. Note that some of the main system locations are outlined on the diagram for illustration purposes, but the complete systems should be documented by the licensed contractor. Further guidance is provided in the protocol of **Appendix I** and the "SPECIFIC RESTORATION/REMEDIATION PROCESS" section.

3. CX9: The extent of impacts and restorability of electrical systems in the basement should be evaluated by an appropriately licensed contractor. EFI observed patterns around the exposed openings to some electrical components (e.g., panels, wiring boxes) and adjacent surfaces that would be consistent with CBP impacts on interior surfaces. EFI recommends that outlet receptacles and junction box coverings be removed to permit cleaning of salvageable interior wiring box surfaces throughout the basement. **Note:** all locations are not identified on the diagram as this applies throughout the basement.

4. CES19/CES14: Following all previous removal activities involving specified materials or non-restorable components, all remaining exposed surfaces should be cleaned throughout the basement. Further guidance on surface cleaning is provided in the protocol of **Appendix I** and the "SPECIFIC RESTORATION/REMEDIATION PROCESS" section.



## Damage Diagrams

Sedgwick

Landmark Condominiums

215 Piedmont Ave NE

Atlanta, Georgia

Claim No. / Client File No.: ATL244446290

| | |
|---|---|
| EFI File No.: | 032.03890 |
| Inspector(s): | K. Phegley, J. Kinder, B. LeBlanc, A. Smith |
| Inspection Date(s): | Jan. 30-31, Feb. 1, 2, 12, 20, 2024 |



# First Floor

1. RAF20/CES16: Remove all remaining wall and ceiling finishes throughout the outlined areas. Include removal of light fixtures, outlet receptacles, and any exposed batt <mark>or *pipe insulation*</mark> present within the areas.

2. RC2/RI17: Remove and discard remaining *ceiling tiles* throughout the first floor. Include removal of any exposed batt insulation within the interstitial ceiling space.

3. CH8: All interior HVAC duct system surfaces throughout the first floor are considered CBP impacted. Impacted HVAC systems should be evaluated by a licensed contractor to prepare an estimate and remediation plan that is specific to each system and type of components present. Note that some of the main system locations are outlined on the diagram for illustration purposes, but the complete systems should be documented by the licensed contractor. Further guidance is provided in the protocol of **Appendix I** and the "SPECIFIC RESTORATION/REMEDIATION PROCESS" section**.**

4. CX9: The extent of impacts and restorability of electrical systems within the first floor should be evaluated by an appropriately licensed contractor. EFI observed patterns around the exposed openings to some electrical components (e.g., panels, wiring boxes) and adjacent surfaces that would be consistent with CBP impacts on interior surfaces. EFI recommends that outlet receptacles and junction box coverings be removed to permit cleaning of salvageable interior wiring box surfaces throughout the first floor. **Note**: All locations are not identified on the diagram as this applies throughout the first floor.

5. CES19/CES14: Following all previous removal activities involving specified materials or non-restorable components, all remaining exposed surfaces should be cleaned throughout the first floor. Further guidance on surface cleaning is provided in the protocol of **Appendix I** and the "SPECIFIC RESTORATION/REMEDIATION PROCESS" section.



## Damage Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, Georgia
Claim No. / Client File No.: ATL244446290

| | |
|---|---|
| EFI File No.: | 032.03890 |
| Inspector(s): | K. Phegley, J. Kinder, B. LeBlanc, A. Smith |
| Inspection Date(s): | Jan. 30-31, Feb. 1, 2, 12, 20, 2024 |



# Second Floor - East

1. RC2/RX9: Remove and discard remaining ceiling tiles and associated light fixtures throughout hall.
2. CH8: Interior HVAC duct system surfaces throughout the second floor are considered CBP impacted. Impacted HVAC systems should be evaluated by a licensed contractor to prepare an estimate and remediation plan that is specific to each system and type of components present. **Note**: some example system locations are outlined on the diagram for illustration purposes, but the complete systems should be documented by the licensed contractor. Further guidance is provided in the protocol of **Appendix I.**
3. CX9: Remove outlet receptacles or light fixtures installed to walls adjoining the plumbing chases to permit cleaning within penetrations and salvageable interior wiring box surfaces.
4. CES19/CES14: Following all previous removal activities involving specified materials or non-restorable components, all remaining exposed surfaces should be cleaned throughout the second floor. Further guidance on surface cleaning is provided in the protocol of **Appendix I.**
5. Refer to **Appendix I** and the "SPECIFIC RESTORATION/REMEDIATION PROCESS" section for guidance on remediation within interstitial plumbing or ventilation chases.





## Damage Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, Georgia
Claim No. / Client File No.: ATL244446290

| EFI File No.: | |
|---|---|
| | 032.03890 |
| Inspector(s): | |
| K. Phegley, J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Date(s): | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |

# Second Floor - West

1. RC2/RX9: Remove and discard remaining ceiling tiles and associated light fixtures throughout hall.
2. CH8: Interior HVAC duct system surfaces throughout the second floor are considered CBP impacted. Impacted HVAC systems should be evaluated by a licensed contractor to prepare an estimate and remediation plan that is specific to each system and type of components present. **Note**: some example system locations are outlined on the diagram for illustration purposes, but the complete systems should be documented by the licensed contractor. Further guidance is provided in the protocol of **Appendix I.**
3. CX9: Remove outlet receptacles or light fixtures installed to walls adjoining the plumbing chases to permit cleaning within penetrations and salvageable interior wiring box surfaces.
4. CES19/CES14: Following all previous removal activities involving specified materials or non-restorable components, all remaining exposed surfaces should be cleaned throughout the second floor. Further guidance on surface cleaning is provided in the protocol of **Appendix I.**
5. Refer to **Appendix I** for guidance on remediation within interstitial plumbing or ventilation chases.
6. CX9: The extent of impacts and restorability of electrical systems within the second-floor utility room should be evaluated by an appropriately licensed contractor. EFI observed patterns around the exposed openings to some electrical components (e.g., panels, wiring boxes) and adjacent surfaces that would be consistent with CBP impacts on interior surfaces.





## Damage Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, Georgia
Claim No. / Client File No.: ATL244446290

| EFI File No.: | |
| --- | --- |
| | 032.03890 |
| Inspector(s): | |
| K. Phegley, J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Date(s): | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |

# Third Floor - East

1. RC2/RX9: Remove and discard remaining ceiling tiles and associated light fixtures throughout hall.

2. CH8: Interior HVAC duct system surfaces throughout the second floor are considered CBP impacted. Impacted HVAC systems should be evaluated by a licensed contractor to prepare an estimate and remediation plan that is specific to each system and type of components present. **Note**: some example system locations are outlined on the diagram for illustration purposes, but the complete systems should be documented by the licensed contractor. Further guidance is provided in the protocol of **Appendix I.**

3. CX9: Remove outlet receptacles or light fixtures installed to walls adjoining the plumbing chases to permit cleaning within penetrations and salvageable interior wiring box surfaces.

4. CES19/CES14: Following all previous removal activities involving specified materials or non-restorable components, all remaining exposed surfaces should be cleaned throughout the third floor. Further guidance on surface cleaning is provided in the protocol of **Appendix I.**

5. Refer to **Appendix I** for guidance on remediation within interstitial plumbing or ventilation chases.



## Damage Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, Georgia
Claim No. / Client File No.: ATL244446290

| | |
|---|---|
| EFI File No.: | 032.03890 |
| Inspector(s): | K. Phegley, J. Kinder, B. LeBlanc, A. Smith |
| Inspection Date(s): | Jan. 30-31, Feb. 1, 2, 12, 20, 2024 |



# Third Floor - West

1. RC2/RX9: Remove and discard remaining ceiling tiles and associated light fixtures throughout hall.
2. CH8: Interior HVAC duct system surfaces throughout the second floor are considered CBP impacted. Impacted HVAC systems should be evaluated by a licensed contractor to prepare an estimate and remediation plan that is specific to each system and type of components present. **Note:** some example system locations are outlined on the diagram for illustration purposes, but the complete systems should be documented by the licensed contractor. Further guidance is provided in the protocol of **Appendix I.**
3. CX9: Remove outlet receptacles or light fixtures installed to walls adjoining the plumbing chases to permit cleaning within penetrations and salvageable interior wiring box surfaces.
4. CES19/CES14: Following all previous removal activities involving specified materials or non-restorable components, all remaining exposed surfaces should be cleaned throughout the third floor. Further guidance on surface cleaning is provided in the protocol of **Appendix I.**
5. Refer to **Appendix I** for guidance on remediation within interstitial plumbing or ventilation chases.
6. CX9: The extent of impacts and restorability of electrical systems within the third-floor utility room should be evaluated by an appropriately licensed contractor. EFI observed patterns around the exposed openings to some electrical components (e.g., panels, wiring boxes) and adjacent surfaces that would be consistent with CBP impacts on interior surfaces.



| Damage Diagrams | | |
| --- | --- | --- |
| **Damage Diagrams** Sedgwick Landmark Condominiums 215 Piedmont Ave NE Atlanta, Georgia Claim No. / Client File No.: ATL244446290 | EFI File No.: 032.03890 Inspector(s): K. Phegley, J. Kinder, B. LeBlanc, A. Smith Inspection Date(s): Jan. 30-31, Feb. 1, 2, 12, 20, 2024 |  |

# Fourth Floor - East

1. RC2/RX9: Remove and discard remaining ceiling tiles and associated light fixtures throughout hall.

2. CH8: Interior HVAC duct system surfaces throughout the second floor are considered CBP impacted. Impacted HVAC systems should be evaluated by a licensed contractor to prepare an estimate and remediation plan that is specific to each system and type of components present. **Note**: some example system locations are outlined on the diagram for illustration purposes, but the complete systems should be documented by the licensed contractor. Further guidance is provided in the protocol of **Appendix I.**

3. CX9: Remove outlet receptacles or light fixtures installed to walls adjoining the plumbing chases to permit cleaning within penetrations and salvageable interior wiring box surfaces.

4. CES19/CES14: Following all previous removal activities involving specified materials or non-restorable components, all remaining exposed surfaces should be cleaned throughout the fourth floor. Further guidance on surface cleaning is provided in the protocol of **Appendix I.**

5. Refer to **Appendix I** for guidance on remediation within interstitial plumbing or ventilation chases.



## Damage Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, Georgia
Claim No. / Client File No.: ATL244446290

| EFI File No.: | |
| --- | --- |
| | 032.03890 |
| Inspector(s): | |
| K. Phegley, J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Date(s): | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Fourth Floor - West

1. **RC2/RX9:** Remove and discard remaining ceiling tiles and associated light fixtures throughout hall.
2. **CH8:** Interior HVAC duct system surfaces throughout the second floor are considered CBP impacted. Impacted HVAC systems should be evaluated by a licensed contractor to prepare an estimate and remediation plan that is specific to each system and type of components present. **Note:** some example system locations are outlined on the diagram for illustration purposes, but the complete systems should be documented by the licensed contractor. Further guidance is provided in the protocol of **Appendix I.**
3. **CX9:** Remove outlet receptacles or light fixtures installed to walls adjoining the plumbing chases to permit cleaning within penetrations and salvageable interior wiring box surfaces.
4. **CES19/CES14:** Following all previous removal activities involving specified materials or non-restorable components, all remaining exposed surfaces should be cleaned throughout the fourth floor. Further guidance on surface cleaning is provided in the protocol of **Appendix I.**
5. Refer to **Appendix I** for guidance on remediation within interstitial plumbing or ventilation chases.
6. **CX9:** The extent of impacts and restorability of electrical systems within the fourth-floor utility room should be evaluated by an appropriately licensed contractor. EFI observed patterns around the exposed openings to some electrical components (e.g., panels, wiring boxes) and adjacent surfaces that would be consistent with CBP impacts on interior surfaces.





## Damage Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, Georgia
Claim No. / Client File No.: ATL244446290

EFI File No.:
032.03890

Inspector(s):
K. Phegley, J. Kinder, B. LeBlanc, A. Smith

Inspection Date(s):
Jan. 30-31, Feb. 1, 2, 12, 20, 2024

# Fifth Floor - East

1. **RC2/RX9:** Remove and discard remaining ceiling tiles and associated light fixtures throughout hall.

2. **CH8:** Interior HVAC duct system surfaces throughout the second floor are considered CBP impacted. Impacted HVAC systems should be evaluated by a licensed contractor to prepare an estimate and remediation plan that is specific to each system and type of components present. **Note**: some example system locations are outlined on the diagram for illustration purposes, but the complete systems should be documented by the licensed contractor. Further guidance is provided in the protocol of **Appendix I.**

3. **CX9:** Remove outlet receptacles or light fixtures installed to walls adjoining the plumbing chases to permit cleaning within penetrations and salvageable interior wiring box surfaces.

4. **CES19/CES14:** Following all previous removal activities involving specified materials or non-restorable components, all remaining exposed surfaces should be cleaned throughout the fifth floor. Further guidance on surface cleaning is provided in the protocol of **Appendix I.**

5. Refer to **Appendix I** for guidance on remediation within interstitial plumbing or ventilation chases.





## Damage Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, Georgia
Claim No. / Client File No.: ATL244446290

| | |
|---|---|
| EFI File No.: | 032.03890 |
| Inspector(s): | K. Phegley, J. Kinder, B. LeBlanc, A. Smith |
| Inspection Date(s): | Jan. 30-31, Feb. 1, 2, 12, 20, 2024 |

# Fifth Floor - West

1. RC2/RX9: Remove and discard remaining ceiling tiles and associated light fixtures throughout hall.
2. CH8: Interior HVAC duct system surfaces throughout the second floor are considered CBP impacted. Impacted HVAC systems should be evaluated by a licensed contractor to prepare an estimate and remediation plan that is specific to each system and type of components present. **Note**: some example system locations are outlined on the diagram for illustration purposes, but the complete systems should be documented by the licensed contractor. Further guidance is provided in the protocol of **Appendix I.**
3. CX9: Remove outlet receptacles or light fixtures installed to walls adjoining the plumbing chases to permit cleaning within penetrations and salvageable interior wiring box surfaces.
4. CES19/CES14: Following all previous removal activities involving specified materials or non-restorable components, all remaining exposed surfaces should be cleaned throughout the fifth floor. Further guidance on surface cleaning is provided in the protocol of **Appendix I.**
5. Refer to **Appendix I** for guidance on remediation within interstitial plumbing or ventilation chases.
6. CX9: The extent of impacts and restorability of electrical systems within the fifth-floor utility room should be evaluated by an appropriately licensed contractor. EFI observed patterns around the exposed openings to some electrical components (e.g., panels, wiring boxes) and adjacent surfaces that would be consistent with CBP impacts on interior surfaces.



## Damage Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, Georgia
Claim No. / Client File No.: ATL244446290

EFI File No.:

032.03890

Inspector(s):
K. Phegley, J. Kinder, B. LeBlanc, A. Smith

Inspection Date(s):
Jan. 30-31, Feb. 1, 2, 12, 20, 2024



# Sixth Floor - East

1. RC2/RX9: Remove and discard remaining ceiling tiles and associated light fixtures throughout hall.

2. CH8: Interior HVAC duct system surfaces throughout the second floor are considered CBP impacted. Impacted HVAC systems should be evaluated by a licensed contractor to prepare an estimate and remediation plan that is specific to each system and type of components present. **Note**: some example system locations are outlined on the diagram for illustration purposes, but the complete systems should be documented by the licensed contractor. Further guidance is provided in the protocol of **Appendix I**.

3. CX9: Remove outlet receptacles or light fixtures installed to walls adjoining the plumbing chases to permit cleaning within penetrations and salvageable interior wiring box surfaces.

4. CES19/CES14: Following all previous removal activities involving specified materials or non-restorable components, all remaining exposed surfaces should be cleaned throughout the sixth floor. Further guidance on surface cleaning is provided in the protocol of **Appendix I**.

5. Refer to **Appendix I** for guidance on remediation within interstitial plumbing or ventilation chases.



## Damage Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, Georgia
Claim No. / Client File No.: ATL244446290

| EFI File No.: | |
| --- | --- |
| | 032.03890 |
| Inspector(s): | |
| K. Phegley, J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Date(s): | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Sixth Floor - West

1. RC2/RX9: Remove and discard remaining ceiling tiles and associated light fixtures throughout hall.
2. CH8: Interior HVAC duct system surfaces throughout the second floor are considered CBP impacted. Impacted HVAC systems should be evaluated by a licensed contractor to prepare an estimate and remediation plan that is specific to each system and type of components present. **Note**: some example system locations are outlined on the diagram for illustration purposes, but the complete systems should be documented by the licensed contractor. Further guidance is provided in the protocol of **Appendix I.**
3. CX9: Remove outlet receptacles or light fixtures installed to walls adjoining the plumbing chases to permit cleaning within penetrations and salvageable interior wiring box surfaces.
4. CES19/CES14: Following all previous removal activities involving specified materials or non-restorable components, all remaining exposed surfaces should be cleaned throughout the sixth floor. Further guidance on surface cleaning is provided in the protocol of **Appendix I.**
5. Refer to **Appendix I** for guidance on remediation within interstitial plumbing or ventilation chases.
6. CX9: The extent of impacts and restorability of electrical systems within the sixth-floor utility room should be evaluated by an appropriately licensed contractor. EFI observed patterns around the exposed openings to some electrical components (e.g., panels, wiring boxes) and adjacent surfaces that would be consistent with CBP impacts on interior surfaces.



## Damage Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, Georgia
Claim No. / Client File No.: ATL244446290

| EFI File No.: | |
|---|---|
| | 032.03890 |
| Inspector(s): | |
| K. Phegley, J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Date(s): | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Seventh Floor - East

1. RC2/RX9: Remove and discard remaining ceiling tiles and associated light fixtures throughout hall.

2. CH8: Interior HVAC duct system surfaces throughout the second floor are considered CBP impacted. Impacted HVAC systems should be evaluated by a licensed contractor to prepare an estimate and remediation plan that is specific to each system and type of components present. **Note**: some example system locations are outlined on the diagram for illustration purposes, but the complete systems should be documented by the licensed contractor. Further guidance is provided in the protocol of **Appendix I.**

3. CX9: Remove outlet receptacles or light fixtures installed to walls adjoining the plumbing chases to permit cleaning within penetrations and salvageable interior wiring box surfaces.

4. CES19/CES14: Following all previous removal activities involving specified materials or non-restorable components, all remaining exposed surfaces should be cleaned throughout the seventh floor. Further guidance on surface cleaning is provided in the protocol of **Appendix I.**

5. Refer to **Appendix I** for guidance on remediation within interstitial plumbing or ventilation chases.



## Damage Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, Georgia
Claim No. / Client File No.: ATL244446290

EFI File No.:

032.03890

Inspector(s):
K. Phegley, J. Kinder, B. LeBlanc, A. Smith

Inspection Date(s):
Jan. 30-31, Feb. 1, 2, 12, 20, 2024



# Seventh Floor - West

1. **RC2/RX9:** Remove and discard remaining ceiling tiles and associated light fixtures throughout hall.

2. **CH8:** Interior HVAC duct system surfaces throughout the second floor are considered CBP impacted. Impacted HVAC systems should be evaluated by a licensed contractor to prepare an estimate and remediation plan that is specific to each system and type of components present. **Note:** some example system locations are outlined on the diagram for illustration purposes, but the complete systems should be documented by the licensed contractor. Further guidance is provided in the protocol of **Appendix I.**

3. **CX9:** Remove outlet receptacles or light fixtures installed to walls adjoining the plumbing chases to permit cleaning within penetrations and salvageable interior wiring box surfaces.

4. **CES19/CES14:** Following all previous removal activities involving specified materials or non-restorable components, all remaining exposed surfaces should be cleaned throughout the seventh floor. Further guidance on surface cleaning is provided in the protocol of **Appendix I.**

5. Refer to **Appendix I** for guidance on remediation within interstitial plumbing or ventilation chases.

6. **CX9:** The extent of impacts and restorability of electrical systems within the seventh-floor utility room should be evaluated by an appropriately licensed contractor. EFI observed patterns around the exposed openings to some electrical components (e.g., panels, wiring boxes) and adjacent surfaces that would be consistent with CBP impacts on interior surfaces.





## Damage Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, Georgia
Claim No. / Client File No.: ATL244446290

| | |
|---|---|
| EFI File No.: | 032.03890 |
| Inspector(s): | K. Phegley, J. Kinder, B. LeBlanc, A. Smith |
| Inspection Date(s): | Jan. 30-31, Feb. 1, 2, 12, 20, 2024 |

# Eighth Floor - East

1. RC2/RX9: Remove and discard remaining ceiling tiles and associated light fixtures throughout hall.

2. CH8: Interior HVAC duct system surfaces throughout the second floor are considered CBP impacted. Impacted HVAC systems should be evaluated by a licensed contractor to prepare an estimate and remediation plan that is specific to each system and type of components present. **Note**: some example system locations are outlined on the diagram for illustration purposes, but the complete systems should be documented by the licensed contractor. Further guidance is provided in the protocol of **Appendix I.**

3. CX9: Remove outlet receptacles or light fixtures installed to walls adjoining the plumbing chases to permit cleaning within penetrations and salvageable interior wiring box surfaces.

4. CES19/CES14: Following all previous removal activities involving specified materials or non-restorable components, all remaining exposed surfaces should be cleaned throughout the eighth floor. Further guidance on surface cleaning is provided in the protocol of **Appendix I.**

5. Refer to **Appendix I** for guidance on remediation within interstitial plumbing or ventilation chases.



---

## Damage Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, Georgia
Claim No. / Client File No.: ATL244446290

| EFI File No.: | |
|---|---|
| | 032.03890 |
| Inspector(s): | |
| K. Phegley, J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Date(s): | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



1. RC2/RX9: Remove and discard remaining ceiling tiles and associated light fixtures throughout hall.
2. CH8: Interior HVAC duct system surfaces throughout the second floor are considered CBP impacted. Impacted HVAC systems should be evaluated by a licensed contractor to prepare an estimate and remediation plan that is specific to each system and type of components present. **Note**: some example system locations are outlined on the diagram for illustration purposes, but the complete systems should be documented by the licensed contractor. Further guidance is provided in the protocol of **Appendix I.**
3. CX9: Remove outlet receptacles or light fixtures installed to walls adjoining the plumbing chases to permit cleaning within penetrations and salvageable interior wiring box surfaces.
4. CES19/CES14: Following all previous removal activities involving specified materials or non-restorable components, all remaining exposed surfaces should be cleaned throughout the eighth floor. Further guidance on surface cleaning is provided in the protocol of **Appendix I.**
5. Refer to **Appendix I** for guidance on remediation within interstitial plumbing or ventilation chases.
6. CX9: The extent of impacts and restorability of electrical systems within the eighth-floor utility room should be evaluated by an appropriately licensed contractor. EFI observed patterns around the exposed openings to some electrical components (e.g., panels, wiring boxes) and adjacent surfaces that would be consistent with CBP impacts on interior surfaces.



| | | |
|---|---|---|
| **Damage Diagrams** | EFI File No.: | |
| Sedgwick | | 032.03890 |
| Landmark Condominiums | Inspector(s): | |
| 215 Piedmont Ave NE | K. Phegley, J. Kinder, B. LeBlanc, A. Smith | |
| Atlanta, Georgia | Inspection Date(s): | |
| Claim No. / Client File No.: ATL244446290 | Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Ninth Floor - East

1. **RC2/RX9:** Remove and discard remaining ceiling tiles and associated light fixtures throughout hall.
2. **CH8:** Interior HVAC duct system surfaces throughout the second floor are considered CBP impacted. Impacted HVAC systems should be evaluated by a licensed contractor to prepare an estimate and remediation plan that is specific to each system and type of components present. **Note**: some example system locations are outlined on the diagram for illustration purposes, but the complete systems should be documented by the licensed contractor. Further guidance is provided in the protocol of **Appendix I.**
3. **CX9:** Remove outlet receptacles or light fixtures installed to walls adjoining the plumbing chases to permit cleaning within penetrations and salvageable interior wiring box surfaces.
4. **CES19/CES14:** Following all previous removal activities involving specified materials or non-restorable components, all remaining exposed surfaces should be cleaned throughout the ninth floor. Further guidance on surface cleaning is provided in the protocol of **Appendix I.**
5. Refer to **Appendix I** for guidance on remediation within interstitial plumbing or ventilation chases.





## Damage Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, Georgia
Claim No. / Client File No.: ATL244446290

| | |
|---|---|
| EFI File No.: | 032.03890 |
| Inspector(s): | K. Phegley, J. Kinder, B. LeBlanc, A. Smith |
| Inspection Date(s): | Jan. 30-31, Feb. 1, 2, 12, 20, 2024 |

# Ninth Floor - West

1. **RC2/RX9:** Remove and discard remaining ceiling tiles and associated light fixtures throughout hall.
2. **CH8:** Interior HVAC duct system surfaces throughout the second floor are considered CBP impacted. Impacted HVAC systems should be evaluated by a licensed contractor to prepare an estimate and remediation plan that is specific to each system and type of components present. **Note:** some example system locations are outlined on the diagram for illustration purposes, but the complete systems should be documented by the licensed contractor. Further guidance is provided in the protocol of **Appendix I.**
3. **CX9:** Remove outlet receptacles or light fixtures installed to walls adjoining the plumbing chases to permit cleaning within penetrations and salvageable interior wiring box surfaces.
4. **CES19/CES14:** Following all previous removal activities involving specified materials or non-restorable components, all remaining exposed surfaces should be cleaned throughout the ninth floor. Further guidance on surface cleaning is provided in the protocol of **Appendix I.**
5. Refer to **Appendix I** for guidance on remediation within interstitial plumbing or ventilation chases.
6. **CX9:** The extent of impacts and restorability of electrical systems within the ninth-floor utility room should be evaluated by an appropriately licensed contractor. EFI observed patterns around the exposed openings to some electrical components (e.g., panels, wiring boxes) and adjacent surfaces that would be consistent with CBP impacts on interior surfaces.



## Damage Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, Georgia
Claim No. / Client File No.: ATL244446290

| EFI File No.: | |
|---|---|
| | 032.03890 |
| Inspector(s): | |
| K. Phegley, J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Date(s): | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Tenth Floor - East

1. RC2/RX9: Remove and discard remaining ceiling tiles and associated light fixtures throughout hall.
2. CH8: Interior HVAC duct system surfaces throughout the second floor are considered CBP impacted. Impacted HVAC systems should be evaluated by a licensed contractor to prepare an estimate and remediation plan that is specific to each system and type of components present. **Note**: some example system locations are outlined on the diagram for illustration purposes, but the complete systems should be documented by the licensed contractor. Further guidance is provided in the protocol of **Appendix I.**
3. CX9: Remove outlet receptacles or light fixtures installed to walls adjoining the plumbing chases to permit cleaning within penetrations and salvageable interior wiring box surfaces.
4. CES19/CES14: Following all previous removal activities involving specified materials or non-restorable components, all remaining exposed surfaces should be cleaned throughout the tenth floor. Further guidance on surface cleaning is provided in the protocol of **Appendix I.**
5. Refer to **Appendix I** for guidance on remediation within interstitial plumbing or ventilation chases.



## Damage Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, Georgia
Claim No. / Client File No.: ATL244446290

| | |
|---|---|
| EFI File No.: | 032.03890 |
| Inspector(s): | K. Phegley, J. Kinder, B. LeBlanc, A. Smith |
| Inspection Date(s): | Jan. 30-31, Feb. 1, 2, 12, 20, 2024 |



1. RC2/RX9: Remove and discard remaining ceiling tiles and associated light fixtures throughout hall.
2. CH8: Interior HVAC duct system surfaces throughout the second floor are considered CBP impacted. Impacted HVAC systems should be evaluated by a licensed contractor to prepare an estimate and remediation plan that is specific to each system and type of components present. **Note**: some example system locations are outlined on the diagram for illustration purposes, but the complete systems should be documented by the licensed contractor. Further guidance is provided in the protocol of **Appendix I.**
3. CX9: Remove outlet receptacles or light fixtures installed to walls adjoining the plumbing chases to permit cleaning within penetrations and salvageable interior wiring box surfaces.
4. CES19/CES14: Following all previous removal activities involving specified materials or non-restorable components, all remaining exposed surfaces should be cleaned throughout the tenth floor. Further guidance on surface cleaning is provided in the protocol of **Appendix I.**
5. Refer to **Appendix I** for guidance on remediation within interstitial plumbing or ventilation chases.
6. CX9: The extent of impacts and restorability of electrical systems within the tenth-floor utility room should be evaluated by an appropriately licensed contractor. EFI observed patterns around the exposed openings to some electrical components (e.g., panels, wiring boxes) and adjacent surfaces that would be consistent with CBP impacts on interior surfaces.



## Damage Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, Georgia
Claim No. / Client File No.: ATL244446290

EFI File No.:

032.03890

Inspector(s):

K. Phegley, J. Kinder, B. LeBlanc, A. Smith

Inspection Date(s):

Jan. 30-31, Feb. 1, 2, 12, 20, 2024



# Eleventh Floor - East

1. RC2/RX9: Remove and discard remaining ceiling tiles and associated light fixtures throughout hall.
2. CH8: Interior HVAC duct system surfaces throughout the second floor are considered CBP impacted. Impacted HVAC systems should be evaluated by a licensed contractor to prepare an estimate and remediation plan that is specific to each system and type of components present. **Note**: some example system locations are outlined on the diagram for illustration purposes, but the complete systems should be documented by the licensed contractor. Further guidance is provided in the protocol of **Appendix I.**
3. CX9: Remove outlet receptacles or light fixtures installed to walls adjoining the plumbing chases to permit cleaning within penetrations and salvageable interior wiring box surfaces.
4. CES19/CES14: Following all previous removal activities involving specified materials or non-restorable components, all remaining exposed surfaces should be cleaned throughout the eleventh floor. Further guidance on surface cleaning is provided in the protocol of **Appendix I.**
5. Refer to **Appendix I** for guidance on remediation within interstitial plumbing or ventilation chases.



| Damage Diagrams | EFI File No.: | | |
|---|---|---|---|
| Sedgwick | | 032.03890 | |
| Landmark Condominiums | Inspector(s): | | |
| 215 Piedmont Ave NE | K. Phegley, J. Kinder, B. LeBlanc, A. Smith | | |
| Atlanta, Georgia | Inspection Date(s): | | |
| Claim No. / Client File No.: ATL244446290 | Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | | |



# Eleventh Floor - West

1. RC2/RX9: Remove and discard remaining ceiling tiles and associated light fixtures throughout hall.
2. CH8: Interior HVAC duct system surfaces throughout the second floor are considered CBP impacted. Impacted HVAC systems should be evaluated by a licensed contractor to prepare an estimate and remediation plan that is specific to each system and type of components present. **Note**: some example system locations are outlined on the diagram for illustration purposes, but the complete systems should be documented by the licensed contractor. Further guidance is provided in the protocol of **Appendix I.**
3. CX9: Remove outlet receptacles or light fixtures installed to walls adjoining the plumbing chases to permit cleaning within penetrations and salvageable interior wiring box surfaces.
4. CES19/CES14: Following all previous removal activities involving specified materials or non-restorable components, all remaining exposed surfaces should be cleaned throughout the eleventh floor. Further guidance on surface cleaning is provided in the protocol of **Appendix I.**
5. Refer to **Appendix I** for guidance on remediation within interstitial plumbing or ventilation chases.
6. CX9: The extent of impacts and restorability of electrical systems within the eleventh-floor utility room should be evaluated by an appropriately licensed contractor. EFI observed patterns around the exposed openings to some electrical components (e.g., panels, wiring boxes) and adjacent surfaces that would be consistent with CBP impacts on interior surfaces.





## Damage Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, Georgia
Claim No. / Client File No.: ATL244446290

| EFI File No.: | |
| --- | --- |
| | 032.03890 |
| Inspector(s): | |
| K. Phegley, J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Date(s): | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |

# Twelfth Floor - East

1. **RC2/RX9:** Remove and discard remaining ceiling tiles and associated light fixtures throughout hall.
2. **CH8:** Interior HVAC duct system surfaces throughout the second floor are considered CBP impacted. Impacted HVAC systems should be evaluated by a licensed contractor to prepare an estimate and remediation plan that is specific to each system and type of components present. **Note**: some example system locations are outlined on the diagram for illustration purposes, but the complete systems should be documented by the licensed contractor. Further guidance is provided in the protocol of **Appendix I.**
3. **CX9:** Remove outlet receptacles or light fixtures installed to walls adjoining the plumbing chases to permit cleaning within penetrations and salvageable interior wiring box surfaces.
4. **CES19/CES14:** Following all previous removal activities involving specified materials or non-restorable components, all remaining exposed surfaces should be cleaned throughout the twelfth floor. Further guidance on surface cleaning is provided in the protocol of **Appendix I.**
5. Refer to **Appendix I** for guidance on remediation within interstitial plumbing or ventilation chases.



## Damage Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, Georgia
Claim No. / Client File No.: ATL244446290

| | |
|---|---|
| EFI File No.: | 032.03890 |
| Inspector(s): | K. Phegley, J. Kinder, B. LeBlanc, A. Smith |
| Inspection Date(s): | Jan. 30-31, Feb. 1, 2, 12, 20, 2024 |



# Twelfth Floor - West

1. RC2/RX9: Remove and discard remaining ceiling tiles and associated light fixtures throughout hall.
2. CH8: Interior HVAC duct system surfaces throughout the second floor are considered CBP impacted. Impacted HVAC systems should be evaluated by a licensed contractor to prepare an estimate and remediation plan that is specific to each system and type of components present. **Note**: some example system locations are outlined on the diagram for illustration purposes, but the complete systems should be documented by the licensed contractor. Further guidance is provided in the protocol of **Appendix I.**
3. CX9: Remove outlet receptacles or light fixtures installed to walls adjoining the plumbing chases to permit cleaning within penetrations and salvageable interior wiring box surfaces.
4. CES19/CES14: Following all previous removal activities involving specified materials or non-restorable components, all remaining exposed surfaces should be cleaned throughout the twelfth floor. Further guidance on surface cleaning is provided in the protocol of **Appendix I.**
5. Refer to **Appendix I** for guidance on remediation within interstitial plumbing or ventilation chases.
6. CX9: The extent of impacts and restorability of electrical systems within the twelfth-floor utility room should be evaluated by an appropriately licensed contractor. EFI observed patterns around the exposed openings to some electrical components (e.g., panels, wiring boxes) and adjacent surfaces that would be consistent with CBP impacts on interior surfaces.



---

## Damage Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, Georgia
Claim No. / Client File No.: ATL244446290

| | |
|---|---|
| EFI File No.: | 032.03890 |
| Inspector(s): | K. Phegley, J. Kinder, B. LeBlanc, A. Smith |
| Inspection Date(s): | Jan. 30-31, Feb. 1, 2, 12, 20, 2024 |



# Fourteenth Floor - East

1. RC2/RX9: Remove and discard remaining ceiling tiles and associated light fixtures throughout hall.
2. CH8: Interior HVAC duct system surfaces throughout the second floor are considered CBP impacted. Impacted HVAC systems should be evaluated by a licensed contractor to prepare an estimate and remediation plan that is specific to each system and type of components present. **Note**: some example system locations are outlined on the diagram for illustration purposes, but the complete systems should be documented by the licensed contractor. Further guidance is provided in the protocol of **Appendix I.**
3. CX9: Remove outlet receptacles or light fixtures installed to walls adjoining the plumbing chases to permit cleaning within penetrations and salvageable interior wiring box surfaces.
4. CES19/CES14: Following all previous removal activities involving specified materials or non-restorable components, all remaining exposed surfaces should be cleaned throughout the fourteenth floor. Further guidance on surface cleaning is provided in the protocol of **Appendix I.**
5. Refer to **Appendix I** for guidance on remediation within interstitial plumbing or ventilation chases.



## Damage Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, Georgia
Claim No. / Client File No.: ATL244446290

| EFI File No.: | |
|---|---|
| | 032.03890 |
| Inspector(s): | |
| K. Phegley, J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Date(s): | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Fourteenth Floor - West

1. **RC2/RX9:** Remove and discard remaining ceiling tiles and associated light fixtures throughout hall.
2. **CH8:** Interior HVAC duct system surfaces throughout the second floor are considered CBP impacted. Impacted HVAC systems should be evaluated by a licensed contractor to prepare an estimate and remediation plan that is specific to each system and type of components present. **Note:** some example system locations are outlined on the diagram for illustration purposes, but the complete systems should be documented by the licensed contractor. Further guidance is provided in the protocol of **Appendix I.**
3. **CX9:** Remove outlet receptacles or light fixtures installed to walls adjoining the plumbing chases to permit cleaning within penetrations and salvageable interior wiring box surfaces.
4. **CES19/CES14:** Following all previous removal activities involving specified materials or non-restorable components, all remaining exposed surfaces should be cleaned throughout the fourteenth floor. Further guidance on surface cleaning is provided in the protocol of **Appendix I.**
5. Refer to **Appendix I** for guidance on remediation within interstitial plumbing or ventilation chases.
6. **CX9:** The extent of impacts and restorability of electrical systems within the fourteenth-floor utility room should be evaluated by an appropriately licensed contractor. EFI observed patterns around the exposed openings to some electrical components (e.g., panels, wiring boxes) and adjacent surfaces that would be consistent with CBP impacts on interior surfaces.



| | |
|---|---|
| **Damage Diagrams** | |
| Sedgwick | |
| Landmark Condominiums | |
| 215 Piedmont Ave NE | |
| Atlanta, Georgia | |
| Claim No. / Client File No.: ATL244446290 | |

EFI File No.: 032.03890

Inspector(s): K. Phegley, J. Kinder, B. LeBlanc, A. Smith

Inspection Date(s): Jan. 30-31, Feb. 1, 2, 12, 20, 2024



# Fifteenth Floor - East

1. RC2/RX9: Remove and discard remaining ceiling tiles and associated light fixtures throughout hall.
2. CH8: Interior HVAC duct system surfaces throughout the second floor are considered CBP impacted. Impacted HVAC systems should be evaluated by a licensed contractor to prepare an estimate and remediation plan that is specific to each system and type of components present. **Note**: some example system locations are outlined on the diagram for illustration purposes, but the complete systems should be documented by the licensed contractor. Further guidance is provided in the protocol of **Appendix I.**
3. CX9: Remove outlet receptacles or light fixtures installed to walls adjoining the plumbing chases to permit cleaning within penetrations and salvageable interior wiring box surfaces.
4. CES19/CES14: Following all previous removal activities involving specified materials or non-restorable components, all remaining exposed surfaces should be cleaned throughout the fifteenth floor. Further guidance on surface cleaning is provided in the protocol of **Appendix I.**
5. Refer to **Appendix I** for guidance on remediation within interstitial plumbing or ventilation chases.



| | | |
|---|---|---|
| **Damage Diagrams** | EFI File No.: | |
| Sedgwick | | 032.03890 |
| Landmark Condominiums | Inspector(s): | |
| 215 Piedmont Ave NE | K. Phegley, J. Kinder, B. LeBlanc, A. Smith | |
| Atlanta, Georgia | Inspection Date(s): | |
| Claim No. / Client File No.: ATL244446290 | Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Fifteenth Floor - West

1. RC2/RX9: Remove and discard remaining ceiling tiles and associated light fixtures throughout hall.
2. CH8: Interior HVAC duct system surfaces throughout the second floor are considered CBP impacted. Impacted HVAC systems should be evaluated by a licensed contractor to prepare an estimate and remediation plan that is specific to each system and type of components present. **Note**: some example system locations are outlined on the diagram for illustration purposes, but the complete systems should be documented by the licensed contractor. Further guidance is provided in the protocol of **Appendix I.**
3. CX9: Remove outlet receptacles or light fixtures installed to walls adjoining the plumbing chases to permit cleaning within penetrations and salvageable interior wiring box surfaces.
4. CES19/CES14: Following all previous removal activities involving specified materials or non-restorable components, all remaining exposed surfaces should be cleaned throughout the fifteenth floor. Further guidance on surface cleaning is provided in the protocol of **Appendix I.**
5. Refer to **Appendix I** for guidance on remediation within interstitial plumbing or ventilation chases.
6. CX9: The extent of impacts and restorability of electrical systems within the fifteenth-floor utility room should be evaluated by an appropriately licensed contractor. EFI observed patterns around the exposed openings to some electrical components (e.g., panels, wiring boxes) and adjacent surfaces that would be consistent with CBP impacts on interior surfaces.



---

## Damage Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, Georgia
Claim No. / Client File No.: ATL244446290

| | |
|---|---|
| EFI File No.: | 032.03890 |
| Inspector(s): | K. Phegley, J. Kinder, B. LeBlanc, A. Smith |
| Inspection Date(s): | Jan. 30-31, Feb. 1, 2, 12, 20, 2024 |



# Sixteenth Floor - East

1. **RC2/RX9**: Remove and discard remaining ceiling tiles and associated light fixtures throughout hall.

2. **CH8**: Interior HVAC duct system surfaces throughout the second floor are considered CBP impacted. Impacted HVAC systems should be evaluated by a licensed contractor to prepare an estimate and remediation plan that is specific to each system and type of components present. **Note**: some example system locations are outlined on the diagram for illustration purposes, but the complete systems should be documented by the licensed contractor. Further guidance is provided in the protocol of **Appendix I.**

3. **CX9**: Remove outlet receptacles or light fixtures installed to walls adjoining the plumbing chases to permit cleaning within penetrations and salvageable interior wiring box surfaces.

4. **CES19/CES14**: Following all previous removal activities involving specified materials or non-restorable components, all remaining exposed surfaces should be cleaned throughout the sixteenth floor. Further guidance on surface cleaning is provided in the protocol of **Appendix I.**

5. Refer to **Appendix I** for guidance on remediation within interstitial plumbing or ventilation chases.



---

## Damage Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, Georgia
Claim No. / Client File No.: ATL244446290

| EFI File No.: | |
|---|---|
| | 032.03890 |
| Inspector(s): | |
| K. Phegley, J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Date(s): | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Sixteenth Floor - West

1. RC2/RX9: Remove and discard remaining ceiling tiles and associated light fixtures throughout hall.
2. CH8: Interior HVAC duct system surfaces throughout the second floor are considered CBP impacted. Impacted HVAC systems should be evaluated by a licensed contractor to prepare an estimate and remediation plan that is specific to each system and type of components present. **Note**: some example system locations are outlined on the diagram for illustration purposes, but the complete systems should be documented by the licensed contractor. Further guidance is provided in the protocol of **Appendix I.**
3. CX9: Remove outlet receptacles or light fixtures installed to walls adjoining the plumbing chases to permit cleaning within penetrations and salvageable interior wiring box surfaces.
4. CES19/CES14: Following all previous removal activities involving specified materials or non-restorable components, all remaining exposed surfaces should be cleaned throughout the sixteenth floor. Further guidance on surface cleaning is provided in the protocol of **Appendix I.**
5. Refer to **Appendix I** for guidance on remediation within interstitial plumbing or ventilation chases.
6. CX9: The extent of impacts and restorability of electrical systems within the sixteenth-floor utility room should be evaluated by an appropriately licensed contractor. EFI observed patterns around the exposed openings to some electrical components (e.g., panels, wiring boxes) and adjacent surfaces that would be consistent with CBP impacts on interior surfaces.



## Damage Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, Georgia
Claim No. / Client File No.: ATL244446290

| EFI File No.: | |
| --- | --- |
| | 032.03890 |
| Inspector(s): | |
| K. Phegley, J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Date(s): | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Seventeenth Floor - East

1. RC2/RX9: Remove and discard remaining ceiling tiles and associated light fixtures throughout hall.
2. CH8: Interior HVAC duct system surfaces throughout the second floor are considered CBP impacted. Impacted HVAC systems should be evaluated by a licensed contractor to prepare an estimate and remediation plan that is specific to each system and type of components present. **Note**: some example system locations are outlined on the diagram for illustration purposes, but the complete systems should be documented by the licensed contractor. Further guidance is provided in the protocol of **Appendix I.**
3. CX9: Remove outlet receptacles or light fixtures installed to walls adjoining the plumbing chases to permit cleaning within penetrations and salvageable interior wiring box surfaces.
4. CES19/CES14: Following all previous removal activities involving specified materials or non-restorable components, all remaining exposed surfaces should be cleaned throughout the seventeenth floor. Further guidance on surface cleaning is provided in the protocol of **Appendix I.**
5. Refer to **Appendix I** for guidance on remediation within interstitial plumbing or ventilation chases.





| Damage Diagrams | EFI File No.: | |
|---|---|---|
| Sedgwick | | 032.03890 |
| Landmark Condominiums | Inspector(s): | |
| 215 Piedmont Ave NE | K. Phegley, J. Kinder, B. LeBlanc, A. Smith | |
| Atlanta, Georgia | Inspection Date(s): | |
| Claim No. / Client File No.: ATL244446290 | Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |

# Seventeenth Floor - West

1. RC2/RX9: Remove and discard remaining ceiling tiles and associated light fixtures throughout hall.
2. CH8: Interior HVAC duct system surfaces throughout the second floor are considered CBP impacted. Impacted HVAC systems should be evaluated by a licensed contractor to prepare an estimate and remediation plan that is specific to each system and type of components present. **Note**: some example system locations are outlined on the diagram for illustration purposes, but the complete systems should be documented by the licensed contractor. Further guidance is provided in the protocol of **Appendix I.**
3. CX9: Remove outlet receptacles or light fixtures installed to walls adjoining the plumbing chases to permit cleaning within penetrations and salvageable interior wiring box surfaces.
4. CES19/CES14: Following all previous removal activities involving specified materials or non-restorable components, all remaining exposed surfaces should be cleaned throughout the seventeenth floor. Further guidance on surface cleaning is provided in the protocol of **Appendix I.**
5. Refer to **Appendix I** for guidance on remediation within interstitial plumbing or ventilation chases.
6. CX9: The extent of impacts and restorability of electrical systems within the seventeenth-floor utility room should be evaluated by an appropriately licensed contractor. EFI observed patterns around the exposed openings to some electrical components (e.g., panels, wiring boxes) and adjacent surfaces that would be consistent with CBP impacts on interior surfaces.



## Damage Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, Georgia
Claim No. / Client File No.: ATL244446290

| EFI File No.: | |
| --- | --- |
| | 032.03890 |
| Inspector(s): | |
| K. Phegley, J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Date(s): | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Eighteenth Floor - East

1. RC2/RX9: Remove and discard remaining ceiling tiles and associated light fixtures throughout hall.
2. CH8: Interior HVAC duct system surfaces throughout the second floor are considered CBP impacted. Impacted HVAC systems should be evaluated by a licensed contractor to prepare an estimate and remediation plan that is specific to each system and type of components present. **Note**: some example system locations are outlined on the diagram for illustration purposes, but the complete systems should be documented by the licensed contractor. Further guidance is provided in the protocol of **Appendix I.**
3. CX9: Remove outlet receptacles or light fixtures installed to walls adjoining the plumbing chases to permit cleaning within penetrations and salvageable interior wiring box surfaces.
4. CES19/CES14: Following all previous removal activities involving specified materials or non-restorable components, all remaining exposed surfaces should be cleaned throughout the eighteenth fllor. Further guidance on surface cleaning is provided in the protocol of **Appendix I.**
5. Refer to **Appendix I** for guidance on remediation within interstitial plumbing or ventilation chases.



## Damage Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, Georgia
Claim No. / Client File No.: ATL244446290

| EFI File No.: | |
| --- | --- |
| | 032.03890 |
| Inspector(s): | |
| K. Phegley, J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Date(s): | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Eighteenth Floor - West

1. RC2/RX9: Remove and discard remaining ceiling tiles and associated light fixtures throughout hall.
2. CH8: Interior HVAC duct system surfaces throughout the second floor are considered CBP impacted. Impacted HVAC systems should be evaluated by a licensed contractor to prepare an estimate and remediation plan that is specific to each system and type of components present. **Note**: some example system locations are outlined on the diagram for illustration purposes, but the complete systems should be documented by the licensed contractor. Further guidance is provided in the protocol of **Appendix I.**
3. CX9: Remove outlet receptacles or light fixtures installed to walls adjoining the plumbing chases to permit cleaning within penetrations and salvageable interior wiring box surfaces.
4. CES19/CES14: Following all previous removal activities involving specified materials or non-restorable components, all remaining exposed surfaces should be cleaned throughout the eighteenth floor. Further guidance on surface cleaning is provided in the protocol of **Appendix I.**
5. Refer to **Appendix I** for guidance on remediation within interstitial plumbing or ventilation chases.
6. CX9: The extent of impacts and restorability of electrical systems within the eighteenth-floor utility room should be evaluated by an appropriately licensed contractor. EFI observed patterns around the exposed openings to some electrical components (e.g., panels, wiring boxes) and adjacent surfaces that would be consistent with CBP impacts on interior surfaces.



| Damage Diagrams | | |
|---|---|---|
| Sedgwick | EFI File No.: | |
| Landmark Condominiums | | 032.03890 |
| 215 Piedmont Ave NE | Inspector(s): | |
| Atlanta, Georgia | K. Phegley, J. Kinder, B. LeBlanc, A. Smith | |
| Claim No. / Client File No.: ATL244446290 | Inspection Date(s): | |
| | Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Nineteenth Floor - East

1. RC2/RX9: Remove and discard remaining ceiling tiles and associated light fixtures throughout hall.

2. CH8: Interior HVAC duct system surfaces throughout the second floor are considered CBP impacted. Impacted HVAC systems should be evaluated by a licensed contractor to prepare an estimate and remediation plan that is specific to each system and type of components present. **Note**: some example system locations are outlined on the diagram for illustration purposes, but the complete systems should be documented by the licensed contractor. Further guidance is provided in the protocol of **Appendix I.**

3. CX9: Remove outlet receptacles or light fixtures installed to walls adjoining the plumbing chases to permit cleaning within penetrations and salvageable interior wiring box surfaces.

4. CES19/CES14: Following all previous removal activities involving specified materials or non-restorable components, all remaining exposed surfaces should be cleaned throughout the nineteenth floor. Further guidance on surface cleaning is provided in the protocol of **Appendix I.**

5. Refer to **Appendix I** for guidance on remediation within interstitial plumbing or ventilation chases.



| | |
|---|---|
| **Damage Diagrams** | EFI File No.: |
| Sedgwick | 032.03890 |
| Landmark Condominiums | Inspector(s): |
| 215 Piedmont Ave NE | K. Phegley, J. Kinder, B. LeBlanc, A. Smith |
| Atlanta, Georgia | Inspection Date(s): |
| Claim No. / Client File No.: ATL244446290 | Jan. 30-31, Feb. 1, 2, 12, 20, 2024 |



# Nineteenth Floor - West

1. RC2/RX9: Remove and discard remaining ceiling tiles and associated light fixtures throughout hall.
2. CH8: Interior HVAC duct system surfaces throughout the second floor are considered CBP impacted. Impacted HVAC systems should be evaluated by a licensed contractor to prepare an estimate and remediation plan that is specific to each system and type of components present. **Note**: some example system locations are outlined on the diagram for illustration purposes, but the complete systems should be documented by the licensed contractor. Further guidance is provided in the protocol of **Appendix I.**
3. CX9: Remove outlet receptacles or light fixtures installed to walls adjoining the plumbing chases to permit cleaning within penetrations and salvageable interior wiring box surfaces.
4. CES19/CES14: Following all previous removal activities involving specified materials or non-restorable components, all remaining exposed surfaces should be cleaned throughout the nineteenth floor. Further guidance on surface cleaning is provided in the protocol of **Appendix I.**
5. Refer to **Appendix I** for guidance on remediation within interstitial plumbing or ventilation chases.
6. CX9: The extent of impacts and restorability of electrical systems within the nineteenth-floor utility room should be evaluated by an appropriately licensed contractor. EFI observed patterns around the exposed openings to some electrical components (e.g., panels, wiring boxes) and adjacent surfaces that would be consistent with CBP impacts on interior surfaces.



## Damage Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, Georgia
Claim No. / Client File No.: ATL244446290

| EFI File No.: | |
| --- | --- |
| | 032.03890 |
| Inspector(s): | |
| K. Phegley, J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Date(s): | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Twentieth Floor - East

1. RC2/RX9: Remove and discard remaining ceiling tiles and associated light fixtures throughout hall.
2. CH8: Interior HVAC duct system surfaces throughout the second floor are considered CBP impacted. Impacted HVAC systems should be evaluated by a licensed contractor to prepare an estimate and remediation plan that is specific to each system and type of components present. **Note**: some example system locations are outlined on the diagram for illustration purposes, but the complete systems should be documented by the licensed contractor. Further guidance is provided in the protocol of **Appendix I.**
3. CX9: Remove outlet receptacles or light fixtures installed to walls adjoining the plumbing chases to permit cleaning within penetrations and salvageable interior wiring box surfaces.
4. CES19/CES14: Following all previous removal activities involving specified materials or non-restorable components, all remaining exposed surfaces should be cleaned throughout the twentieth floor. Further guidance on surface cleaning is provided in the protocol of **Appendix I.**
5. Refer to **Appendix I** for guidance on remediation within interstitial plumbing or ventilation chases.



| | |
|---|---|
| **Damage Diagrams** | |
| Sedgwick | EFI File No.: 032.03890 |
| Landmark Condominiums | Inspector(s): K. Phegley, J. Kinder, B. LeBlanc, A. Smith |
| 215 Piedmont Ave NE | |
| Atlanta, Georgia | Inspection Date(s): Jan. 30-31, Feb. 1, 2, 12, 20, 2024 |
| Claim No. / Client File No.: ATL244446290 | |



# Twentieth Floor - West

1. **RC2/RX9:** Remove and discard remaining ceiling tiles and associated light fixtures throughout hall.
2. **CH8:** Interior HVAC duct system surfaces throughout the second floor are considered CBP impacted. Impacted HVAC systems should be evaluated by a licensed contractor to prepare an estimate and remediation plan that is specific to each system and type of components present. **Note:** some example system locations are outlined on the diagram for illustration purposes, but the complete systems should be documented by the licensed contractor. Further guidance is provided in the protocol of **Appendix I.**
3. **CX9:** Remove outlet receptacles or light fixtures installed to walls adjoining the plumbing chases to permit cleaning within penetrations and salvageable interior wiring box surfaces.
4. **CES19/CES14:** Following all previous removal activities involving specified materials or non-restorable components, all remaining exposed surfaces should be cleaned throughout the twentieth floor. Further guidance on surface cleaning is provided in the protocol of **Appendix I.**
5. Refer to **Appendix I** for guidance on remediation within interstitial plumbing or ventilation chases.
6. **CX9:** The extent of impacts and restorability of electrical systems within the twentieth-floor utility room should be evaluated by an appropriately licensed contractor. EFI observed patterns around the exposed openings to some electrical components (e.g., panels, wiring boxes) and adjacent surfaces that would be consistent with CBP impacts on interior surfaces.



| EFI File No.: | |
|---|---|
| | 032.03890 |
| Inspector(s): | |
| K. Phegley, J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Date(s): | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |

## Damage Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, Georgia
Claim No. / Client File No.: ATL244446290



# Twenty-first Floor - East

1. RC2/RX9: Remove and discard remaining ceiling tiles and associated light fixtures throughout hall.

2. CH8: Interior HVAC duct system surfaces throughout the second floor are considered CBP impacted. Impacted HVAC systems should be evaluated by a licensed contractor to prepare an estimate and remediation plan that is specific to each system and type of components present. **Note**: some example system locations are outlined on the diagram for illustration purposes, but the complete systems should be documented by the licensed contractor. Further guidance is provided in the protocol of **Appendix I.**

3. CX9: Remove outlet receptacles or light fixtures installed to walls adjoining the plumbing chases to permit cleaning within penetrations and salvageable interior wiring box surfaces.

4. CES19/CES14: Following all previous removal activities involving specified materials or non-restorable components, all remaining exposed surfaces should be cleaned throughout the twenty-first floor. Further guidance on surface cleaning is provided in the protocol of **Appendix I.**

5. Refer to **Appendix I** for guidance on remediation within interstitial plumbing or ventilation chases.



## Damage Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, Georgia
Claim No. / Client File No.: ATL244446290

| EFI File No.: | |
| --- | --- |
| | 032.03890 |
| Inspector(s): | |
| K. Phegley, J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Date(s): | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Twenty-first Floor - West

1. **RC2/RX9:** Remove and discard remaining ceiling tiles and associated light fixtures throughout hall.
2. **CH8:** Interior HVAC duct system surfaces throughout the second floor are considered CBP impacted. Impacted HVAC systems should be evaluated by a licensed contractor to prepare an estimate and remediation plan that is specific to each system and type of components present. **Note:** some example system locations are outlined on the diagram for illustration purposes, but the complete systems should be documented by the licensed contractor. Further guidance is provided in the protocol of **Appendix I.**
3. **CX9:** Remove outlet receptacles or light fixtures installed to walls adjoining the plumbing chases to permit cleaning within penetrations and salvageable interior wiring box surfaces.
4. **CES19/CES14:** Following all previous removal activities involving specified materials or non-restorable components, all remaining exposed surfaces should be cleaned throughout the twenty-first floor. Further guidance on surface cleaning is provided in the protocol of **Appendix I.**
5. Refer to **Appendix I** for guidance on remediation within interstitial plumbing or ventilation chases.
6. **CX9:** The extent of impacts and restorability of electrical systems within the twenty-first floor utility room should be evaluated by an appropriately licensed contractor. EFI observed patterns around the exposed openings to some electrical components (e.g., panels, wiring boxes) and adjacent surfaces that would be consistent with CBP impacts on interior surfaces.



## Damage Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, Georgia
Claim No. / Client File No.: ATL244446290

| EFI File No.: | |
|---|---|
| | 032.03890 |
| **Inspector(s):** | |
| K. Phegley, J. Kinder, B. LeBlanc, A. Smith | |
| **Inspection Date(s):** | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Twenty-second Floor - East

1. RC2/RX9: Remove and discard remaining ceiling tiles and associated light fixtures throughout hall.

2. CH8: Interior HVAC duct system surfaces throughout the second floor are considered CBP impacted. Impacted HVAC systems should be evaluated by a licensed contractor to prepare an estimate and remediation plan that is specific to each system and type of components present. **Note**: some example system locations are outlined on the diagram for illustration purposes, but the complete systems should be documented by the licensed contractor. Further guidance is provided in the protocol of **Appendix I.**

3. CX9: Remove outlet receptacles or light fixtures installed to walls adjoining the plumbing chases to permit cleaning within penetrations and salvageable interior wiring box surfaces.

4. CES19/CES14: Following all previous removal activities involving specified materials or non-restorable components, all remaining exposed surfaces should be cleaned throughout the twenty-second floor. Further guidance on surface cleaning is provided in the protocol of **Appendix I.**

5. Refer to **Appendix I** for guidance on remediation within interstitial plumbing or ventilation chases.



| Damage Diagrams | EFI File No.: | |
|---|---|---|
| Sedgwick | | 032.03890 |
| Landmark Condominiums | Inspector(s): | |
| 215 Piedmont Ave NE | K. Phegley, J. Kinder, B. LeBlanc, A. Smith | |
| Atlanta, Georgia | Inspection Date(s): | |
| Claim No. / Client File No.: ATL244446290 | Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Twenty-second Floor – West

1. RC2/RX9: Remove and discard remaining ceiling tiles and associated light fixtures throughout hall.
2. CH8: Interior HVAC duct system surfaces throughout the second floor are considered CBP impacted. Impacted HVAC systems should be evaluated by a licensed contractor to prepare an estimate and remediation plan that is specific to each system and type of components present. **Note**: some example system locations are outlined on the diagram for illustration purposes, but the complete systems should be documented by the licensed contractor. Further guidance is provided in the protocol of **Appendix I.**
3. CX9: Remove outlet receptacles or light fixtures installed to walls adjoining the plumbing chases to permit cleaning within penetrations and salvageable interior wiring box surfaces.
4. CES19/CES14: Following all previous removal activities involving specified materials or non-restorable components, all remaining exposed surfaces should be cleaned throughout the second floor. Further guidance on surface cleaning is provided in the protocol of **Appendix I.**
5. Refer to **Appendix I** for guidance on remediation within interstitial plumbing or ventilation chases.
6. CX9: The extent of impacts and restorability of electrical systems within the twenty-second floor utility room should be evaluated by an appropriately licensed contractor. EFI observed patterns around the exposed openings to some electrical components (e.g., panels, wiring boxes) and adjacent surfaces that would be consistent with CBP impacts on interior surfaces.



| | | |
|---|---|---|
| **Damage Diagrams** | EFI File No.: | |
| Sedgwick | | 032.03890 |
| Landmark Condominiums | Inspector(s): | |
| 215 Piedmont Ave NE | K. Phegley, J. Kinder, B. LeBlanc, A. Smith | |
| Atlanta, Georgia | Inspection Date(s): | |
| Claim No. / Client File No.: ATL244446290 | Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Elevator Mechanical Room (Roof)

1. CH8: Interior HVAC duct system surfaces are considered CBP impacted. Impacted HVAC systems should be evaluated by a licensed contractor to prepare an estimate and remediation plan that is specific to each system and type of components present. Further guidance is provided in the protocol of **Appendix I.**
2. CX9: The extent of impacts and restorability of electrical systems within the mechanical room should be evaluated by an appropriately licensed contractor. EFI observed patterns around the exposed openings to some electrical components (e.g., panels, wiring boxes) and adjacent surfaces that would be consistent with CBP impacts on interior surfaces.
3. CES19/CES14: Following all previous removal activities involving specified materials or non-restorable components, all remaining exposed surfaces should be cleaned throughout the room. Further guidance on surface cleaning is provided in the protocol of **Appendix I.**



| **Damage Diagrams** | EFI File No.: | |
| --- | --- | --- |
| Sedgwick | | 032.03890 |
| Landmark Condominiums | Inspector(s): | |
| 215 Piedmont Ave NE | K. Phegley, J. Kinder, B. LeBlanc, A. Smith | |
| Atlanta, Georgia | Inspection Date(s): | |
| Claim No. / Client File No.: ATL244446290 | Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Rooftop Ventilation Chases

1. **CH8:** Interior HVAC ventilation system surfaces associated with interstitial chases are considered CBP impacted. Impacted systems should be evaluated by a licensed contractor to prepare an estimate and remediation plan that is specific to each system and type of components present. Further guidance is provided in the protocol of **Appendix I.**

2. **CES19/CES14:** Following all previous removal activities involving specified materials or non-restorable components, all remaining exposed surfaces in the stairwells should be cleaned. Further guidance on surface cleaning is provided in the protocol of **Appendix I.**



## Damage Diagrams

Sedgwick
Landmark Condominiums
215 Piedmont Ave NE
Atlanta, Georgia
Claim No. / Client File No.: ATL244446290

| EFI File No.: | |
|---|---|
| | 032.03890 |
| Inspector(s): | |
| K. Phegley, J. Kinder, B. LeBlanc, A. Smith | |
| Inspection Date(s): | |
| Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |



# Elevator shaft

1. CES19/CES14: Following all previous removal activities involving specified materials or non-restorable components, all remaining exposed surfaces within the elevator shaft should be cleaned utilizing HEPA vacuums with brush attachments and extension wands. Further guidance on surface cleaning is provided in the protocol of **Appendix I.** The interior surfaces of elevator cars should also be cleaned.
2. CX9: The extent of impacts and appropriate restoration methods involving electrical or mechanical systems associated with the elevators should be evaluated by an appropriately licensed contractor.



| **Damage Diagrams** | EFI File No.: | |
|---|---|---|
| Sedgwick | | 032.03890 |
| Landmark Condominiums | Inspector(s): | |
| 215 Piedmont Ave NE | K. Phegley, J. Kinder, B. LeBlanc, A. Smith | |
| Atlanta, Georgia | Inspection Date(s): | |
| Claim No. / Client File No.: ATL244446290 | Jan. 30-31, Feb. 1, 2, 12, 20, 2024 | |

